# EXHIBIT D

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  1   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0873 | RUE21 #0873 | 1742 E WASHINGTON AVE | UNION GAP | WA | 2824951751 | 31-AUG-17 | $275.66 |
| 0944 | RUE21 #0944 | 2010 FOX VALLEY CENTER DR SP 2 | AURORA | IL | 2824951752 | 31-AUG-17 | $255.00 |
| 0910 | RUE21 #0910 | 6200 GRAND RIVER BLVD E STE 434 | LEEDS | AL | 2824951753 | 31-AUG-17 | $255.00 |
| 0293 | RUE21 #0293 | 2205 TIGER TOWN PKWY | OPELIKA | AL | 2824951793 | 31-AUG-17 | $170.00 |
| 0437 | RUE21 #0437 | 4600 S MEDFORD DR STE 1272 | LUFKIN | TX | 2824951794 | 31-AUG-17 | $184.03 |
| 0808 | RUE21 #0808 | 2266 MARTIN LUTHER KING JR BLVD | PANAMA CITY | FL | 2824951795 | 31-AUG-17 | $181.90 |
| 0799 | RUE21 #0799 | 312 PALACE DR | HAMMOND | LA | 2824951796 | 31-AUG-17 | $280.50 |
| 0913 | RUE21 #0913 | 4600 JONESTOWN RD STE 18 | HARRISBURG | PA | 2824951797 | 31-AUG-17 | $180.20 |
| 0904 | RUE21 #0904 | 404 AZALEA SQUARE BLVD UNIT D | SUMMERVILLE | SC | 2824951798 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:          CUSTOMER NUMBER:      Invoice Number

RUE21 #BILLING          2330042          S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  2  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | LOCATION | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|
| 0904 | RUE21 #0904 | 404 AZALEA SQUARE BLVD UNIT D | SUMMERVILLE | SC | 2824951798 | 31-AUG-17 | $170.00 |
| 1089 | RUE21 #1089 | 724 MARKET ST STE 30 | FARMINGTON | MO | 2824951799 | 31-AUG-17 | $255.00 |
| 1156 | RUE21 #1156 | 10355 DIXIE HWY | LOUISVILLE | KY | 2824951800 | 31-AUG-17 | $170.00 |
| 0424 | RUE21 #0424 | 5006 STATE HIGHWAY 23 | ONEONTA | NY | 2824951801 | 31-AUG-17 | $183.60 |
| 0641 | RUE21 #0641 | 1036B CROSSING BLVD | SPRING HILL | TN | 2824951808 | 31-AUG-17 | $185.73 |
| 1327 | RUE21 #1327 | 1111 N ROOSEVELT DR STE 360 | SEASIDE | OR | 2824951809 | 31-AUG-17 | $170.00 |
| 1112 | RUE21 #1112 | 1600 NORTH RIVERSIDE AVE (SP# 1043) | MEDFORD | OR | 2824951810 | 31-AUG-17 | $170.00 |
| 1122 | RUE21 #1122 | 6800 N 95TH AVE STE 630 | GLENDALE | AZ | 2824951811 | 31-AUG-17 | $255.00 |
| 1455 | RUE21 #1455 | 1456 NORTHRIDGE SHOPPING CTR | SALINAS | CA | 2824951813 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  3   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1422 | RUE21 #1422 | 5839 S TRANSIT RD UNIT 5 | LOCKPORT | NY | 2824951814 | 31-AUG-17 | $183.60 |
| 1466 | RUE21 #1466 | 180 KEN PRATT BLVD STE 130 | LONGMONT | CO | 2824951815 | 31-AUG-17 | $182.37 |
| 1488 | RUE21 #1488 | 1500 MAIN ST NE STE B | LOS LUNAS | NM | 2824951816 | 31-AUG-17 | $184.13 |
| 1534 | RUE21 #1534 | 115 TOWN CTR E SPC A02 | SANTA MARIA | CA | 2824951817 | 31-AUG-17 | $170.00 |
| 0563 | RUE21 #0563 | 475 B SIMONS RUN | LYNCHBURG | VA | 2824951818 | 31-AUG-17 | $174.51 |
| 0611 | RUE21 #0611 | 321 FORUM DR STE 4 | COLUMBIA | SC | 2824951819 | 31-AUG-17 | $170.00 |
| 0885 | RUE21 #0885 | 350 N MILWAUKEE ST STE 2306 | BOISE | ID | 2824951820 | 31-AUG-17 | $255.00 |
| 0546 | RUE21 #0546 | 516 1ST ST STE J | ALAMOGORDO | NM | 2824951821 | 31-AUG-17 | $183.60 |
| 0593 | RUE21 #0593 | 24894 COMMERCIAL DR | ROSENBERG | TX | 2824951822 | 31-AUG-17 | $184.03 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:              CUSTOMER NUMBER:      Invoice Number

RUE21 #BILLING                2330042            S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG  / TERR |
| PAGE   4   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0593 | RUE21 #0593 | 24894 COMMERCIAL DR | ROSENBERG | TX | 2824951822 | 31-AUG-17 | $184.03 |
| 0758 | RUE21 #0758 | 450 NW 257TH AVE STE 340 | TROUTDALE | OR | 2824951823 | 31-AUG-17 | $170.00 |
| 0800 | RUE21 #0800 | 3380 WASHBURN WAY STE A | KLAMATH FALLS | OR | 2824951824 | 31-AUG-17 | $170.00 |
| 0793 | RUE21 #0793 | 5135 SUNSET BLVD STE N | LEXINGTON | SC | 2824951825 | 31-AUG-17 | $170.00 |
| 1297 | RUE21 #1297 | 4118 CENTERPLACE DR STE 806 | GREELEY | CO | 2824951826 | 31-AUG-17 | $272.88 |
| 1053 | RUE21 #1053 | 850 S MOODY RD STE 101 | PALATKA | FL | 2824951827 | 31-AUG-17 | $70.28 |
| 1052 | RUE21 #1052 | 7387 W COLONIAL DR | ORLANDO | FL | 2824951828 | 31-AUG-17 | $104.92 |
| 1086 | RUE21 #1086 | 3340 MALL LOOP DR SPC 1194 | JOLIET | IL | 2824951829 | 31-AUG-17 | $65.68 |
| 1104 | RUE21 #1104 | 1834 W MICHIGAN AVE # 834 | JACKSON | MI | 2824951830 | 31-AUG-17 | $65.68 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:          Invoice Number

RUE21 #BILLING                         2330042                      S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL     MAINTENANCE     SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  5   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1115 | RUE21 #1115 | 2501 W MEMORIAL RD STE 262 | OKLAHOMA CITY | OK | 2824951831 | 31-AUG-17 | $65.68 |
| 1127 | RUE21 #1127 | 2401 S STEMMONS FREEWAY SP 2386 | LEWISVILLE | TX | 2824951832 | 31-AUG-17 | $71.10 |
| 1189 | RUE21 #1189 | 247 INDIAN MOUND DR | MOUNT STERLING | KY | 2824951833 | 31-AUG-17 | $170.00 |
| 1313 | RUE21 #1313 | 8160 IKEA BLVD STE 3B | CHARLOTTE | NC | 2824951834 | 31-AUG-17 | $182.33 |
| 1280 | RUE21 #1280 | 9409 US HIGHWAY 19 STE 537A | PORT RICHEY | FL | 2824951835 | 31-AUG-17 | $181.90 |
| 1567 | RUE21 #1567 | 325 E VAN FLEET DR | BARTOW | FL | 2824951836 | 31-AUG-17 | $181.90 |
| 1212 | RUE21 #1212 | 23000 EUREKA RD STE 1680 | TAYLOR | MI | 2824951837 | 31-AUG-17 | $170.00 |
| 1081 | RUE21 #1081 | 509 E BELL RD # 3 | PHOENIX | AZ | 2824951838 | 31-AUG-17 | $65.68 |
| 0775 | RUE21 #0775 | 2317 E 1ST ST | VIDALIA | GA | 2824951839 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

CONTINUED

SUMMARY



CUSTOMER NAME:          CUSTOMER NUMBER:          Invoice Number

RUE21 #BILLING                    2330042                    S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  6  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0775 | RUE21 #0775 | 2317 E 1ST ST | VIDALIA | GA | 2824951839 | 31-AUG-17 | $170.00 |
| 1039 | RUE21 #1039 | 598 RIVER HWY STE 4B | MOORESVILLE | NC | 2824951840 | 31-AUG-17 | $70.11 |
| 0930 | RUE21 #0930 | 2310 SW MILITARY DR SP 518 | SAN ANTONIO | TX | 2824951841 | 31-AUG-17 | $276.04 |
| 0931 | RUE21 #0931 | 91 B MAYBERRY MALL | MOUNT AIRY | NC | 2824951842 | 31-AUG-17 | $181.91 |
| 0592 | RUE21 #0592 | 7628 W RENO AVE STE 120 | OKLAHOMA CITY | OK | 2824951843 | 31-AUG-17 | $98.52 |
| 1015 | RUE21 #1015 | 161 CREEKSIDE WAY STE 602 | NEW BRAUNFELS | TX | 2824951844 | 31-AUG-17 | $71.11 |
| 1062 | RUE21 #1062 | 791 CHICAGO RIDGE MALL | CHICAGO RIDGE | IL | 2824951845 | 31-AUG-17 | $255.00 |
| 1134 | RUE21 #1134 | 200 E VIA RANCHO PKWY STE 403 | ESCONDIDO | CA | 2824951846 | 31-AUG-17 | $170.00 |
| 0513 | RUE21 #0513 | 3407 DEREK DR | LAKE CHARLES | LA | 2824951879 | 31-AUG-17 | $72.73 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:        CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING        2330042        S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 7 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0511 | RUE21 #0511 | 6034 AZLE AVE STE 200A | LAKE WORTH | TX | 2824951880 | 31-AUG-17 | $71.10 |
| 0942 | RUE21 #0942 | 6180 GLENWAY AVE UNIT A | CINCINNATI | OH | 2824951881 | 31-AUG-17 | $272.85 |
| 0935 | RUE21 #0935 | 1635 RIVER VALLEY CIR S | LANCASTER | OH | 2824951882 | 31-AUG-17 | $181.48 |
| 0986 | RUE21 #0986 | 14600 LAKESIDE CIR UNIT 2135 | STERLING HEIGHTS | MI | 2824951883 | 31-AUG-17 | $65.68 |
| 0985 | RUE21 #0985 | 3111 MIDWESTERN PKWY | WICHITA FALLS | TX | 2824951884 | 31-AUG-17 | $70.12 |
| 1251 | RUE21 #1251 | 3561 E MAIN ST | RICHMOND | IN | 2824951885 | 31-AUG-17 | $181.90 |
| 1283 | RUE21 #1283 | 1300 W MALONEY AVE STE 156 | GALLUP | NM | 2824951886 | 31-AUG-17 | $184.13 |
| 1533 | RUE21 #1533 | 391 PARK CITY CTR | LANCASTER | PA | 2824951892 | 31-AUG-17 | $180.20 |
| 1363 | RUE21 #1363 | 400 MILL AVE SE STE 306 | NEW PHILADELPHIA | OH | 2824951893 | 31-AUG-17 | $181.48 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

CUSTOMER NAME:          CUSTOMER NUMBER:       Invoice Number

RUE21 #BILLING                   2330042                     S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 8 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1363 | RUE21 #1363 | 400 MILL AVE SE STE 306 | NEW PHILADELPHIA | OH | 2824951893 | 31-AUG-17 | $181.48 |
| 1227 | RUE21 #1227 | 1445 PILGRIM LN STE B-1 | PLYMOUTH | IN | 2824951894 | 31-AUG-17 | $181.90 |
| 1263 | RUE21 #1263 | 4101 WILDER RD STE B221 | BAY CITY | MI | 2824951895 | 31-AUG-17 | $170.00 |
| 0495 | RUE21 #0495 | 1526 POINSETT HWY SP B-09 | GREENVILLE | SC | 2824951896 | 31-AUG-17 | $65.68 |
| 0617 | RUE21 #0617 | 10233 E SHELBY DR | COLLIERVILLE | TN | 2824951897 | 31-AUG-17 | $186.58 |
| 0624 | RUE21 #0624 | 2900 W WASHINGTON ST STE 80A | STEPHENVILLE | TX | 2824951898 | 31-AUG-17 | $184.03 |
| 0813 | RUE21 #0813 | 6101 GATEWAY WEST (SP# 340) | EL PASO | TX | 2824951899 | 31-AUG-17 | $184.03 |
| 0643 | RUE21 #0643 | 1262-B N EISENHOWER DR | BECKLEY | WV | 2824951906 | 31-AUG-17 | $181.90 |
| 0697 | RUE21 #0697 | 350 JOHN R JUNKIN DRIVE SP 29/30 | NATCHEZ | MS | 2824951907 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  9  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:  4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1526 | RUE21 #1526 | 1251 US HIGHWAY 31 N SPC G02A | GREENWOOD | IN | 2824951908 | 31-AUG-17 | $272.85 |
| 1103 | RUE21 #1103 | 4750 N DIVISION ST STE 184 | SPOKANE | WA | 2824951909 | 31-AUG-17 | $71.46 |
| 1131 | RUE21 #1131 | 2441 FOOTHILL BLVD | ROCK SPRINGS | WY | 2824951910 | 31-AUG-17 | $170.00 |
| 0780 | RUE21 #0780 | 4501 S LABURNUM AVE # D STE 570 | RICHMOND | VA | 2824951911 | 31-AUG-17 | $174.51 |
| 0841 | RUE21 #0841 | 5370 STONE MOUNTAIN HWY STE 410 | STONE MOUNTAIN | GA | 2824951912 | 31-AUG-17 | $170.00 |
| 0979 | RUE21 #0979 | 3800 STATE ROAD 16 STE 169 | LA CROSSE | WI | 2824951913 | 31-AUG-17 | $69.29 |
| 0978 | RUE21 #0978 | 4800 S HULEN ST STE 1076 | FORT WORTH | TX | 2824951914 | 31-AUG-17 | $71.10 |
| 0765 | RUE21 #0765 | 257A INTERSTATE 45 S STE C | HUNTSVILLE | TX | 2824951915 | 31-AUG-17 | $71.11 |
| 1014 | RUE21 #1014 | 7757 E 36TH AVE # 650 | DENVER | CO | 2824951916 | 31-AUG-17 | $70.70 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| | INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|---|
| | S900075186 | 16-SEP-17 | Upon Receipt |
| | PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| | PAGE  10   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 1014 | RUE21 #1014 | 7757 E 36TH AVE # 650 | DENVER  CO | 2824951916 | 31-AUG-17 | $70.70 |
| 0550 | RUE21 #0550 | 1400 DELL RANGE BLVD SPC 12 | CHEYENNE  WY | 2824951917 | 31-AUG-17 | $170.00 |
| 0644 | RUE21 #0644 | 2060 CROSSROADS BLVD # 233 | WATERLOO  IA | 2824951918 | 31-AUG-17 | $181.90 |
| 1119 | RUE21 #1119 | 8265 TROY PIKE | HUBER HEIGHTS  OH | 2824951926 | 31-AUG-17 | $182.33 |
| 1151 | RUE21 #1151 | 1264 E ASH ST STE 200 | PIQUA  OH | 2824951927 | 31-AUG-17 | $181.91 |
| 1250 | RUE21 #1250 | 1310 SOUTHERN HILLS CTR | WEST PLAINS  MO | 2824951928 | 31-AUG-17 | $170.00 |
| 1554 | RUE21 #1554 | 6401 BLUEBONNET BLVD STE 1114 | BATON ROUGE  LA | 2824951929 | 31-AUG-17 | $280.50 |
| 1068 | RUE21 #1068 | 5555 YOUNGSTOWN WARREN ROAD SP 928 | NILES  OH | 2824951957 | 31-AUG-17 | $70.12 |
| 1061 | RUE21 #1061 | 3588 LAMAR AVE | PARIS  TX | 2824951958 | 31-AUG-17 | $71.11 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE 11 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To: 4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1017 | RUE21 #1017 | 1048 CROSSROADS DR SP 10/11 | STATESVILLE | NC | 2824951959 | 31-AUG-17 | $70.11 |
| 1078 | RUE21 #1078 | 6000 SEPULVEDA BLVD (SP# J 3470) | CULVER CITY | CA | 2824951960 | 31-AUG-17 | $65.68 |
| 1434 | RUE21 #1434 | 400 ERNEST W BARRETT PKWY NW STE 327 | KENNESAW | GA | 2824951961 | 31-AUG-17 | $170.00 |
| 1074 | RUE21 #1074 | 4783 W CERMAK RD. (SP# A 101) | CICERO | IL | 2824951962 | 31-AUG-17 | $65.68 |
| 0548 | RUE21 #0548 | 549 S CHILLICOTHE ROAD SP # 580 | AURORA | OH | 2824951963 | 31-AUG-17 | $182.34 |
| 0577 | RUE21 #0577 | 791 N HIGHWAY 77 STE 501G | WAXAHACHIE | TX | 2824951964 | 31-AUG-17 | $184.03 |
| 1069 | RUE21 #1069 | 330 ROBERT SMALLS PARKWAY SP 110 | BEAUFORT | SC | 2824951965 | 31-AUG-17 | $65.68 |
| 0809 | RUE21 #0809 | 1191 S SANDERSON AVE | HEMET | CA | 2824951970 | 31-AUG-17 | $170.00 |
| 0918 | RUE21 #0918 | 1412 GREENBRIER PKWY STE 107 | CHESAPEAKE | VA | 2824951971 | 31-AUG-17 | $175.11 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  12   OF   79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0918 | RUE21 #0918 | 1412 GREENBRIER PKWY STE 107 | CHESAPEAKE | VA | 2824951971 | 31-AUG-17 | $175.11 |
| 0916 | RUE21 #0916 | 2415 SAGAMORE PARKWAY S (SP# B 08) | LAFAYETTE | IN | 2824951972 | 31-AUG-17 | $181.90 |
| 1067 | RUE21 #1067 | 105 LONDON SHOPPING CTR | LONDON | KY | 2824951973 | 31-AUG-17 | $65.68 |
| 1048 | RUE21 #1048 | 2360 TIFFIN AVE STE 236 | FINDLAY | OH | 2824951974 | 31-AUG-17 | $70.12 |
| 1093 | RUE21 #1093 | 1395 W HENDERSON AVE # C-18 | PORTERVILLE | CA | 2824951975 | 31-AUG-17 | $65.68 |
| 1135 | RUE21 #1135 | 514 S GEORGE NIGH EXPY STE 514 | MCALESTER | OK | 2824951976 | 31-AUG-17 | $170.00 |
| 1525 | RUE21 #1525 | 6020 E 82ND ST STE 718A | INDIANAPOLIS | IN | 2824951981 | 31-AUG-17 | $181.90 |
| 0342 | RUE21 #0342 | 1451 CORAL RIDGE AVE STE 520 | CORALVILLE | IA | 2824951982 | 31-AUG-17 | $180.20 |
| 0267 | RUE21 #0267 | 5300 S 76TH ST STE 1360A | GREENDALE | WI | 2824951983 | 31-AUG-17 | $269.29 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  13   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1452 | RUE21 #1452 | 1500 N CLINTON ST STE 175 | DEFIANCE | OH | 2824951984 | 31-AUG-17 | $181.48 |
| 1541 | RUE21 #1541 | 275 SOUTHSIDE MALL RD STE 6A | SOUTH WILLIAMSON | KY | 2824951985 | 31-AUG-17 | $170.00 |
| 0744 | RUE21 #0744 | 3257 DILLION DR SP H22 & 23 | PUEBLO | CO | 2824951986 | 31-AUG-17 | $271.33 |
| 0737 | RUE21 #0737 | 916 LOGANVILLE HWY STE 840 | BETHLEHEM | GA | 2824951987 | 31-AUG-17 | $170.00 |
| 1238 | RUE21 #1238 | 1605 1ST ST S STE B20 | WILLMAR | MN | 2824951988 | 31-AUG-17 | $181.69 |
| 1128 | RUE21 #1128 | 11700 PRINCETON PIKE SP A222 | SPRINGDALE | OH | 2824951989 | 31-AUG-17 | $70.28 |
| 1143 | RUE21 #1143 | 3500 S MERIDIAN STE 205 | PUYALLUP | WA | 2824951990 | 31-AUG-17 | $186.83 |
| 1160 | RUE21 #1160 | 3616 MARKETPLACE BLVD STE 640 | EAST POINT | GA | 2824951991 | 31-AUG-17 | $170.00 |
| 0696 | RUE21 #0696 | 145 HOLT GARRISON PARKWAY SP 420 | DANVILLE | VA | 2824951992 | 31-AUG-17 | $174.51 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

CUSTOMER NAME:             CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                      2330042                 S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY    ⌾ NCR

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 14 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0696 | RUE21 #0696 | 145 HOLT GARRISON PARKWAY SP 420 | DANVILLE | VA | 2824951992 | 31-AUG-17 | $174.51 |
| 0715 | RUE21 #0715 | 458 VIRGINIA AVE N STE 4 | TIFTON | GA | 2824951993 | 31-AUG-17 | $170.00 |
| 0747 | RUE21 #0747 | 2020 GUNBARREL RD STE 194 | CHATTANOOGA | TN | 2824951994 | 31-AUG-17 | $185.73 |
| 0745 | RUE21 #0745 | 1810 CUMMING HWY STE 825 | CANTON | GA | 2824951995 | 31-AUG-17 | $170.00 |
| 0614 | RUE21 #0614 | 6765 HIGHWAY 6 N | HOUSTON | TX | 2824951996 | 31-AUG-17 | $70.45 |
| 0650 | RUE21 #0650 | 2469 WEST US HIGHWAY 90 (SP # 179) | LAKE CITY | FL | 2824951997 | 31-AUG-17 | $181.90 |
| 0720 | RUE21 #0720 | 3700 ATLANTA HWY STE 234 | ATHENS | GA | 2824951998 | 31-AUG-17 | $170.00 |
| 0652 | RUE21 #0652 | 7701 W I-40 STE 248 | AMARILLO | TX | 2824951999 | 31-AUG-17 | $276.04 |
| 1207 | RUE21 #1207 | 4737 CONCORD PIKE # 4737 | WILMINGTON | DE | 2824952000 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

⌾ NCR                                                            CONTINUED

                                                                SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  15   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1210 | RUE21 #1210 | 905 N 12TH ST STE 19 | MIDDLESBORO | KY | 2824952001 | 31-AUG-17 | $170.00 |
| 1031 | RUE21 #1031 | 5100 N. NINTH AVE (SP# D404) | PENSACOLA | FL | 2824952002 | 31-AUG-17 | $105.91 |
| 0936 | RUE21 #0936 | 3174 NW FEDERAL HWY | JENSEN BEACH | FL | 2824952003 | 31-AUG-17 | $69.62 |
| 1167 | RUE21 #1167 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 2824952004 | 31-AUG-17 | $181.90 |
| 1141 | RUE21 #1141 | 962 N MAIN ST | TOOELE | UT | 2824952005 | 31-AUG-17 | $181.22 |
| 1461 | RUE21 #1461 | 2150 NORTHWOODS BLVD UNIT B10 | NORTH CHARLESTON | SC | 2824952006 | 31-AUG-17 | $170.00 |
| 1401 | RUE21 #1401 | 12234 SAINT CHARLES ROCK RD | BRIDGETON | MO | 2824952007 | 31-AUG-17 | $170.00 |
| 1589 | RUE21 #1589 | 3697 N NEWTON ST | JASPER | IN | 2824952008 | 31-AUG-17 | $181.90 |
| 0359 | RUE21 #0359 | 3700 RIVERTOWN PKWY SW SPC 1088 | GRANDVILLE | MI | 2824952009 | 31-AUG-17 | $255.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 16 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0359 | RUE21 #0359 | 3700 RIVERTOWN PKWY SW SPC 1088 | GRANDVILLE | MI | 2824952009 | 31-AUG-17 | $255.00 |
| 0455 | RUE21 #0455 | 4407 AMBASSADOR CAFFERY PKWY STE 200 | LAFAYETTE | LA | 2824952010 | 31-AUG-17 | $277.95 |
| 0464 | RUE21 #0464 | 219 ERIE BLVD W STE 7 | ROME | NY | 2824952011 | 31-AUG-17 | $71.43 |
| 1579 | RUE21 #1579 | 4242 CHEF MENTEUR HWY STE F | NEW ORLEANS | LA | 2824952020 | 31-AUG-17 | $72.24 |
| 1460 | RUE21 #1460 | 3731 EASTON MARKET | COLUMBUS | OH | 2824952021 | 31-AUG-17 | $182.76 |
| 1590 | RUE21 #1590 | 903 E US HIGHWAY 60 STE A | MONETT | MO | 2824952022 | 31-AUG-17 | $170.00 |
| 1536 | RUE21 #1536 | 2800 GILLESPIE ST STE 120 | FAYETTEVILLE | NC | 2824952023 | 31-AUG-17 | $181.91 |
| 0392 | RUE21 #0392 | 5111 ROGERS AVE STE 50 | FORT SMITH | AR | 2824952024 | 31-AUG-17 | $279.87 |
| 0101 | RUE21 #0101 | 1025 OUTLET CENTER DR STE 130 | SMITHFIELD | NC | 2824952025 | 31-AUG-17 | $362.95 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL     MAINTENANCE     SUMMARY

**NCR**

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  17  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0091 | RUE21 #0091 | 1220 MALL RUN RD | UNIONTOWN | PA | 2824952026 | 31-AUG-17 | $180.20 |
| 1181 | RUE21 #1181 | 8400 W JUDGE PEREZ DR STE 27 | CHALMETTE | LA | 2824952041 | 31-AUG-17 | $280.50 |
| 1099 | RUE21 #1099 | 2200 N MAPLE AVE UNIT 456 | RAPID CITY | SD | 2824952042 | 31-AUG-17 | $181.05 |
| 1235 | RUE21 #1235 | 200 BASS PRO DR STE 460 | PEARL | MS | 2824952043 | 31-AUG-17 | $181.90 |
| 1075 | RUE21 #1075 | 5300 SAN DARIO AVE. (SP# 412 & 418) | LAREDO | TX | 2824952044 | 31-AUG-17 | $71.11 |
| 0973 | RUE21 #0973 | 2500 MILTON AVE UNIT 118 | JANESVILLE | WI | 2824952045 | 31-AUG-17 | $103.94 |
| 0981 | RUE21 #0981 | 1910 WELLS ROAD SP A # 10A | ORANGE PARK | FL | 2824952046 | 31-AUG-17 | $70.28 |
| 1182 | RUE21#1182 | 388 NORTHTOWN DR NE | BLAINE | MN | 2824952047 | 31-AUG-17 | $273.17 |
| 1070 | RUE21 #1070 | 320 W KIMBERLY RD (SP# 216 A) | DAVENPORT | IA | 2824952048 | 31-AUG-17 | $105.42 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  18   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1070 | RUE21 #1070 | 320 W KIMBERLY RD (SP# 216 A) | DAVENPORT | IA | 2824952048 | 31-AUG-17 | $105.42 |
| 1072 | RUE21 #1072 | 5000 S ARIZONA MILLS CIR STE 484 | TEMPE | AZ | 2824952049 | 31-AUG-17 | $65.68 |
| 1179 | RUE21 #1179 | 461 S FORK AVE SW STE 421H | NORTH BEND | WA | 2824952050 | 31-AUG-17 | $185.13 |
| 1275 | RUE21 #1275 | 5674 DURAND AVE | RACINE | WI | 2824952051 | 31-AUG-17 | $178.67 |
| 1447 | RUE21 #1447 | 17301 VALLEY MALL RD STE 464 | HAGERSTOWN | MD | 2824952052 | 31-AUG-17 | $170.00 |
| 0207 | RUE21 #0207 | 1000 TANGER DRIVE SP 406 | LOCUST GROVE | GA | 2824952053 | 31-AUG-17 | $340.00 |
| 1483 | RUE21 #1483 | 7600 KINGSTON PIKE STE 1176 | KNOXVILLE | TN | 2824952068 | 31-AUG-17 | $278.59 |
| 0932 | RUE21 #0932 | 4601 EASTGATE BLVD # A212 | CINCINNATI | OH | 2824952069 | 31-AUG-17 | $272.21 |
| 1155 | RUE21 #1155 | 4743 RAMSEY ST | FAYETTEVILLE | NC | 2824952070 | 31-AUG-17 | $181.91 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 19 OF 79 | 1-800-CALL-NCR | 201401032 / |

| Invoiced To: | 4731791 |
|---|---|

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1136 | RUE21 #1136 | 251 APPLEWOOD VALLEYCENTER PL | SENECA | SC | 2824952071 | 31-AUG-17 | $170.00 |
| 1308 | RUE21 #1308 | 2279 WALKER LAKE RD STE 130 | ONTARIO | OH | 2824952072 | 31-AUG-17 | $181.91 |
| 1467 | RUE21 #1467 | 790 ARLINGTON RDG UNIT 221 | AKRON | OH | 2824952073 | 31-AUG-17 | $181.48 |
| 1124 | RUE21 #1124 | 282 FURNITURE PLAZA DR STE H | CORNELIA | GA | 2824952074 | 31-AUG-17 | $170.00 |
| 1165 | RUE21 #1165 | 848 EDELWEISS VILLAGE PKWY | GAYLORD | MI | 2824952075 | 31-AUG-17 | $170.00 |
| 1491 | RUE21 #1491 | 7501 WEST CERMAK ROAD SP D4A | NORTH RIVERSIDE | IL | 2824952076 | 31-AUG-17 | $170.00 |
| 1527 | RUE21 #1527 | 6301 NW LOOP 410 SPC L07A | SAN ANTONIO | TX | 2824952077 | 31-AUG-17 | $184.03 |
| 1516 | RUE21 #1516 | 6901 TYRONE SQUARE STE 230 | SAINT PETERSBURG | FL | 2824952078 | 31-AUG-17 | $181.90 |
| 0958 | RUE21 #0958 | 636 KIMMELL ROAD SP C | VINCENNES | IN | 2824952079 | 31-AUG-17 | $70.28 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 20 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0958 | RUE21 #0958 | 636 KIMMELL ROAD SP C | VINCENNES | IN | 2824952079 | 31-AUG-17 | $70.28 |
| 0989 | RUE21 #0989 | 3800 US HWY 98 N (SP# 240) | LAKELAND | FL | 2824952080 | 31-AUG-17 | $105.42 |
| 0751 | RUE21 #0751 | 5815 LAKEWOOD TOWNE CENTER BLVD SW | LAKEWOOD | WA | 2824952081 | 31-AUG-17 | $186.83 |
| 1191 | RUE21 #1191 | 254 BLACK GOLD BLVD | HAZARD | KY | 2824952082 | 31-AUG-17 | $170.00 |
| 1259 | RUE21 #1259 | 4511 N MIDKIFF RD SPC D01A | MIDLAND | TX | 2824952083 | 31-AUG-17 | $184.03 |
| 0097 | RUE21 #0097 | 35 S WILLOWDALE DR | LANCASTER | PA | 2824952084 | 31-AUG-17 | $180.20 |
| 1551 | RUE21 #1551 | 10426 W SILVER SPRING DR | MILWAUKEE | WI | 2824952085 | 31-AUG-17 | $179.52 |
| 1394 | RUE21 #1394 | 2115 W ROOSEVELT BLVD STE 713 | MONROE | NC | 2824952086 | 31-AUG-17 | $181.48 |
| 1291 | RUE21 #1291 | 750 CITADEL DR E STE 2006 | COLORADO SPRINGS | CO | 2824952087 | 31-AUG-17 | $181.93 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 21 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1311 | RUE21 #1311 | 3001 WHITE BEAR AVE N SPC 2056C | SAINT PAUL | MN | 2824952088 | 31-AUG-17 | $182.97 |
| 0431 | RUE21 #0431 | 500 MALL RD # 850 | BARBOURSVILLE | WV | 2824952108 | 31-AUG-17 | $270.30 |
| 0467 | RUE21 #0467 | 400 N CENTER ST SP # 239 | WESTMINSTER | MD | 2824952109 | 31-AUG-17 | $170.00 |
| 0479 | RUE21 #0479 | 420 HWY 72 BYPASS (SUITE 34 & 35) | GREENWOOD | SC | 2824952110 | 31-AUG-17 | $170.00 |
| 0504 | RUE21 #0504 | 7800 N NAVARRO ST STE 195 | VICTORIA | TX | 2824952111 | 31-AUG-17 | $71.11 |
| 1148 | RUE21 #1148 | 311 BRANDON TOWN CENTER MALL | BRANDON | FL | 2824952135 | 31-AUG-17 | $272.85 |
| 1378 | RUE21 #1378 | 6732 W GREENFIELD ROAD SPACE-C # 106 | WEST ALLIS | WI | 2824952136 | 31-AUG-17 | $179.52 |
| 1185 | RUE21 #1185 | 261 MERCER MALL RD STE 650 | BLUEFIELD | WV | 2824952137 | 31-AUG-17 | $181.90 |
| 0666 | RUE21 #0666 | 900 COMMONS DR STE 602 | DOTHAN | AL | 2824952138 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  22  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0666 | RUE21 #0666 | 900 COMMONS DR STE 602 | DOTHAN | AL | 2824952138 | 31-AUG-17 | $170.00 |
| 0689 | RUE21 #0689 | 5347 W LOOP 1604 N STE 119 | SAN ANTONIO | TX | 2824952139 | 31-AUG-17 | $184.03 |
| 1343 | RUE21 #1343 | 67800 MALL RD UNIT 253 | SAINT CLAIRSVILLE | OH | 2824952140 | 31-AUG-17 | $182.33 |
| 1368 | RUE21 #1368 | 710 PERRY AVE | BIG RAPIDS | MI | 2824952141 | 31-AUG-17 | $170.00 |
| 1462 | RUE21 #1462 | 3352 FLORAL AVE STE 102 | SELMA | CA | 2824952142 | 31-AUG-17 | $170.00 |
| 1468 | RUE21 #1468 | 2302 FRONTAGE RD STE 18 | SCOTTSBLUFF | NE | 2824952143 | 31-AUG-17 | $181.90 |
| 0774 | RUE21 #0774 | 11200 LAKELINE MALL DR STE F12 | CEDAR PARK | TX | 2824952157 | 31-AUG-17 | $184.03 |
| 0781 | RUE21 #0781 | 500 GATE CITY HWY SP 495 | BRISTOL | VA | 2824952158 | 31-AUG-17 | $174.51 |
| 0741 | RUE21 #0741 | 1345 BOWENS MILL RD SE STE C | DOUGLAS | GA | 2824952159 | 31-AUG-17 | $255.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:              CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                2330042              S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  23  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0743 | RUE21 #0743 | 910 SAWMILL RD. (SP# F7 & F9) | LAUREL | MS | 2824952160 | 31-AUG-17 | $181.90 |
| 1260 | RUE21 #1260 | 773 HIGHWAY 71 W STE C | BASTROP | TX | 2824952161 | 31-AUG-17 | $184.03 |
| 1264 | RUE21 #1264 | 901 11TH STREET SW (SP 45) | SPENCER | IA | 2824952162 | 31-AUG-17 | $181.90 |
| 1301 | RUE21 #1301 | 731 DOMINION SQ SHOPPING CTR | CULPEPER | VA | 2824952163 | 31-AUG-17 | $174.51 |
| 1319 | RUE21 #1319 | 6555 E SOUTHERN AVE STE 2316 | MESA | AZ | 2824952164 | 31-AUG-17 | $170.00 |
| 1568 | RUE21 #1568 | 3325 DONNELL DR | FORESTVILLE | MD | 2824952165 | 31-AUG-17 | $65.68 |
| 1057 | RUE21 #1057 | 5425 S PADRE ISLAND DR STE 136C | CORPUS CHRISTI | TX | 2824952166 | 31-AUG-17 | $71.10 |
| 1058 | RUE21 #1058 | 793 IYANNOUGH RD (SP# E 143A) | HYANNIS | MA | 2824952167 | 31-AUG-17 | $65.68 |
| 1109 | RUE21 #1109 | 3001 S 144TH ST STE 2115 | OMAHA | NE | 2824952168 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 24 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To: 4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1109 | RUE21 #1109 | 3001 S 144TH ST STE 2115 | OMAHA | NE | 2824952168 | 31-AUG-17 | $181.90 |
| 1161 | RUE21 #1161 | 1117 WOODRUFF RD STE E1 | GREENVILLE | SC | 2824952169 | 31-AUG-17 | $170.00 |
| 0683 | RUE21 #0683 | 2800 SW 24TH AVE STE 401 | OCALA | FL | 2824952170 | 31-AUG-17 | $181.90 |
| 0677 | RUE21 #0677 | 3001 LOUISIANA AVE STE 106 | LAFAYETTE | LA | 2824952171 | 31-AUG-17 | $185.30 |
| 0537 | RUE21 #0537 | 4250 CERRILLOS RD STE 1426 | SANTA FE | NM | 2824952172 | 31-AUG-17 | $184.13 |
| 0655 | RUE21 #0655 | 358 NEWNAN CROSSING BYP STE D | NEWNAN | GA | 2824952173 | 31-AUG-17 | $170.00 |
| 1272 | RUE21 #1272 | 2180 SEAN DR STE 6A | FREMONT | OH | 2824952174 | 31-AUG-17 | $182.33 |
| 1271 | RUE21 #1271 | 660 GREENSBURG COMMONS SHOPPING CTR SGREENSBURG | IN | 2824952175 | 31-AUG-17 | $181.90 |
| 0951 | RUE21 #0951 | 6722 CHARLOTTE PIKE | NASHVILLE | TN | 2824952176 | 31-AUG-17 | $185.73 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| | INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|---|
| | S900075186 | 16-SEP-17 | Upon Receipt |
| | PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| | PAGE 25 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1211 | RUE21 #1211 | 26269 HOOVER RD | WARREN | MI | 2824952177 | 31-AUG-17 | $170.00 |
| 1426 | RUE21 #1426 | 6501 GRAPE RD STE 386 | MISHAWAKA | IN | 2824952178 | 31-AUG-17 | $272.85 |
| 1356 | RUE21 #1356 | 1950 E 20TH ST STE G-719 | CHICO | CA | 2824952179 | 31-AUG-17 | $170.00 |
| 1429 | RUE21 #1429 | 20700 AVALON BLVD STE 370 | CARSON | CA | 2824952180 | 31-AUG-17 | $170.00 |
| 1201 | RUE21 #1201 | 2801 GRAND AVE STE 1215 | AMES | IA | 2824952181 | 31-AUG-17 | $181.90 |
| 1200 | RUE21 #1200 | 2059 SCENIC HWY N STE 106B | SNELLVILLE | GA | 2824952182 | 31-AUG-17 | $170.00 |
| 1106 | RUE21 #1106 | ROUTE 30 | AMSTERDAM | NY | 2824952183 | 31-AUG-17 | $70.94 |
| 1166 | RUE21 #1166 | 1802 DECATUR PIKE | ATHENS | TN | 2824952184 | 31-AUG-17 | $185.30 |
| 0512 | RUE21 #0512 | 115 FACTORY SHOPS BLVD | GAFFNEY | SC | 2824952194 | 31-AUG-17 | $65.68 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:        CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING        2330042        S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  26  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0512 | RUE21 #0512 | 115 FACTORY SHOPS BLVD | GAFFNEY | SC | 2824952194 | 31-AUG-17 | $65.68 |
| 1510 | RUE21 #1510 | 200 TANGER OUTLET BLVD STE 821 | POOLER | GA | 2824952195 | 31-AUG-17 | $255.00 |
| 1508 | RUE21 #1508 | 1500 APALACHEE PKWY STE 1015 | TALLAHASSEE | FL | 2824952196 | 31-AUG-17 | $182.75 |
| 1385 | RUE21 #1385 | 1701 W JOE HARVEY BLVD STE 200 | HOBBS | NM | 2824952197 | 31-AUG-17 | $272.37 |
| 0540 | RUE21 #0540 | 101 N RANGE LINE RD # 342 | JOPLIN | MO | 2824952198 | 31-AUG-17 | $98.52 |
| 1219 | RUE21 #1219 | 4155 YELLOWSTONE HWY SP 1179 | CHUBBUCK | ID | 2824952218 | 31-AUG-17 | $170.00 |
| 1186 | RUE21 #1186 | 2525 W WHEATLAND RD | DALLAS | TX | 2824952219 | 31-AUG-17 | $184.03 |
| 1399 | RUE21 #1399 | 9609 E INDEPENDENCE BLVD STE J | MATTHEWS | NC | 2824952220 | 31-AUG-17 | $181.48 |
| 1524 | RUE21 #1524 | 1710 BRIARGATE BLVD STE 377 | COLORADO SPRINGS | CO | 2824952221 | 31-AUG-17 | $181.93 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                              2330042                    S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

NCR

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  27   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1386 | RUE21 #1386 | 2900 E LINCOLNWAY UNIT 9 | STERLING | IL | 2824952222 | 31-AUG-17 | $170.00 |
| 1433 | RUE21 #1433 | 6200 20TH ST STE 510B | VERO BEACH | FL | 2824952223 | 31-AUG-17 | $181.90 |
| 0965 | RUE21 #0965 | 48 EAST TOWNE MALL | MADISON | WI | 2824952224 | 31-AUG-17 | $69.29 |
| 1375 | RUE21 #1375 | 2779 VOLUNTEER DR STE 201 | GALESBURG | IL | 2824952225 | 31-AUG-17 | $170.00 |
| 0414 | RUE21 #0414 | 718 N SIDE DR E STE 32 | STATESBORO | GA | 2824952226 | 31-AUG-17 | $170.00 |
| 0488 | RUE21 #0488 | 1057 BROAD ST.  (SP# 58 / 59) | SUMTER | SC | 2824952227 | 31-AUG-17 | $65.68 |
| 0539 | RUE21 #0539 | 1241 POINT MALLARD PKWY SE STE 318 | DECATUR | AL | 2824952228 | 31-AUG-17 | $170.00 |
| 0729 | RUE21 #0729 | 120 DORMAN CENTRE DR STE E | SPARTANBURG | SC | 2824952229 | 31-AUG-17 | $170.00 |
| 0771 | RUE21 #0771 | 5220 JIMMY LEE SMITH PARKWAY SP 108 | HIRAM | GA | 2824952230 | 31-AUG-17 | $255.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:          Invoice Number

RUE21 #BILLING                    2330042                  S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 28 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0771 | RUE21 #0771 | 5220 JIMMY LEE SMITH PARKWAY SP 108 | HIRAM | GA | 2824952230 | 31-AUG-17 | $255.00 |
| 0618 | RUE21 #0618 | 5121 NC 42 HWY W STE 160 | GARNER | NC | 2824952231 | 31-AUG-17 | $182.33 |
| 0764 | RUE21 #0764 | 3088 N EASTMAN RD STE 107 | LONGVIEW | TX | 2824952232 | 31-AUG-17 | $184.03 |
| 0789 | RUE21 #0789 | 5830 E SAM HOUSTON PKWY N | HOUSTON | TX | 2824952233 | 31-AUG-17 | $184.03 |
| 1600 | RUE21 #1600 | 2223 SE TUALATIN VALLEY HWY | HILLSBORO | OR | 2824952234 | 31-AUG-17 | $170.00 |
| 1531 | RUE21 #1531 | 11025 CAROLINA PLACE PKWY STE B01 | PINEVILLE | NC | 2824952249 | 31-AUG-17 | $273.49 |
| 0448 | RUE21 #0448 | 3940 ROUTE 251  (SUITE# F 060) | PERU | IL | 2824952250 | 31-AUG-17 | $170.00 |
| 0319 | RUE21 #0319 | 3702 FREDERICK AVE # 111 | SAINT JOSEPH | MO | 2824952251 | 31-AUG-17 | $170.00 |
| 0250 | RUE21 #0250 | 213 N STADIUM BLVD STE 103 | COLUMBIA | MO | 2824952252 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:             CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                    2330042               S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 29 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0341 | RUE21 #0341 | 1433 RETHERFORD STREET SP D130 | TULARE | CA | 2824952253 | 31-AUG-17 | $65.68 |
| 0320 | RUE21 #0320 | 8300 ARROYO CIR STE C240 | GILROY | CA | 2824952254 | 31-AUG-17 | $170.00 |
| 1594 | RUE21 #1594 | 3053 E MAIN ST STE C | RUSSELLVILLE | AR | 2824952255 | 31-AUG-17 | $185.30 |
| 0773 | RUE21 #0773 | 1101 OUTLET COLLECTION DR SW STE 1110 | AUBURN | WA | 2824952256 | 31-AUG-17 | $280.51 |
| 0769 | RUE21 #0769 | 3929 MCCAIN BLVD STE G03A | NORTH LITTLE ROCK | AR | 2824952257 | 31-AUG-17 | $276.68 |
| 1194 | RUE21 #1194 | 5885 INTERSTATE 45 N STE 405 | TEXAS CITY | TX | 2824952258 | 31-AUG-17 | $276.04 |
| 1193 | RUE21 #1193 | 1110 N QUINCY AVE STE 6 STE 76 | OTTUMWA | IA | 2824952259 | 31-AUG-17 | $181.90 |
| 1025 | RUE21 #1025 | 3333 W TOUHY AVE | LINCOLNWOOD | IL | 2824952260 | 31-AUG-17 | $98.52 |
| 1000 | RUE21 #1000 | 2166 TOWN EAST MALL | MESQUITE | TX | 2824952261 | 31-AUG-17 | $106.65 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY



Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 30 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1000 | RUE21 #1000 | 2166 TOWN EAST MALL | MESQUITE | TX | 2824952261 | 31-AUG-17 | $106.65 |
| 1043 | RUE21 #1043 | 2630 N JOSEY LANE SP 121 | CARROLLTON | TX | 2824952262 | 31-AUG-17 | $71.10 |
| 1045 | RUE21 #1045 | 2205 S MISSION ST SP # 5 | MOUNT PLEASANT | MI | 2824952263 | 31-AUG-17 | $65.68 |
| 1049 | RUE21 #1049 | 1018 FLORENCE MALL SP 1018 | FLORENCE | KY | 2824952264 | 31-AUG-17 | $65.68 |
| 1084 | RUE21 #1084 | 1168 W HIGHWAY 40 STE 100 | VERNAL | UT | 2824952265 | 31-AUG-17 | $69.99 |
| 0779 | RUE21 #0779 | 1260 COMMERCE AVE | ATWATER | CA | 2824952266 | 31-AUG-17 | $170.00 |
| 0794 | RUE21 #0794 | 3320 SILAS CREEK PKWY | WINSTON SALEM | NC | 2824952267 | 31-AUG-17 | $181.48 |
| 1331 | RUE21 #1331 | 2899 WHITEFORD RD STE 186 | YORK | PA | 2824952305 | 31-AUG-17 | $180.20 |
| 1423 | RUE21 #1423 | 950 NW BLUE PKWY STE D | LEES SUMMIT | MO | 2824952306 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT



CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 31 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1597 | RUE21 #1597 | 1321 N LEWIS AVE | WAUKEGAN | IL | 2824952307 | 31-AUG-17 | $170.00 |
| 1591 | RUE21 #1591 | 4200 S EAST ST | INDIANAPOLIS | IN | 2824952308 | 31-AUG-17 | $181.90 |
| 0222 | RUE21 #0222 | 301 TANGER DR STE 224 | TERRELL | TX | 2824952309 | 31-AUG-17 | $368.05 |
| 0156 | RUE21 #0156 | D 452 WAUSAU CENTER | WAUSAU | WI | 2824952310 | 31-AUG-17 | $179.35 |
| 0154 | RUE21 #0154 | 4350 24TH AVE STE 532 | FORT GRATIOT | MI | 2824952311 | 31-AUG-17 | $170.00 |
| 0306 | RUE21 #0306 | 3575 MAPLE AVE STE 70 | ZANESVILLE | OH | 2824952312 | 31-AUG-17 | $182.32 |
| 0980 | RUE21 #0980 | 5308 PACIFIC AVE STE 44 | STOCKTON | CA | 2824952313 | 31-AUG-17 | $65.68 |
| 1001 | RUE21 #1001 | 7813 EASTPOINT MALL | BALTIMORE | MD | 2824952314 | 31-AUG-17 | $98.52 |
| 1607 | RUE21 #1607 | 2400 N BALTIMORE ST | KIRKSVILLE | MO | 2824952321 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT



CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE 32 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1607 | RUE21 #1607 | 2400 N BALTIMORE ST | KIRKSVILLE | MO | 2824952321 | 31-AUG-17 | $170.00 |
| 0021 | RUE21 #0021 | 1259 FRANKLIN MILLS CIR | PHILADELPHIA | PA | 2824952322 | 31-AUG-17 | $275.40 |
| 0393 | RUE21 #0393 | 1665 STATE HILL RD STE 220 | WYOMISSING | PA | 2824952323 | 31-AUG-17 | $180.20 |
| 1195 | RUE21 #1195 | 1803 VANCE JACKSON RD STE 212 | SAN ANTONIO | TX | 2824952324 | 31-AUG-17 | $184.03 |
| 1146 | RUE21 #1146 | 130 BLACK HORSE PIKE STE 318 | AUDUBON | NJ | 2824952325 | 31-AUG-17 | $181.69 |
| 0876 | RUE21 #0876 | 100 SOUTHLAKE MALL SP 1218 | MORROW | GA | 2824952326 | 31-AUG-17 | $170.00 |
| 0849 | RUE21 #0849 | 19023 BEAR VALLEY RD STE 1 | APPLE VALLEY | CA | 2824952327 | 31-AUG-17 | $170.00 |
| 0928 | RUE21 #0928 | 4954 GREAT NORTHERN MALL SP 640 | NORTH OLMSTED | OH | 2824952328 | 31-AUG-17 | $183.61 |
| 1410 | RUE21 #1410 | 7707 S RAEFORD RD STE 6 | FAYETTEVILLE | NC | 2824952329 | 31-AUG-17 | $181.91 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 33 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0961 | RUE21 #0961 | 1411 NW LOUISIANA AVE | CHEHALIS | WA | 2824952330 | 31-AUG-17 | $71.07 |
| 0972 | RUE21 #0972 | 870 S HIGHWAY 395 | HERMISTON | OR | 2824952331 | 31-AUG-17 | $65.68 |
| 1010 | RUE21 #1010 | 3675 SATELLITE BLVD STE 130 | DULUTH | GA | 2824952332 | 31-AUG-17 | $65.68 |
| 1012 | RUE21 #1012 | 1532 SPRING HILL MALL | WEST DUNDEE | IL | 2824952333 | 31-AUG-17 | $65.68 |
| 0884 | RUE21 #0884 | 316 GRAND CENTRAL MALL | VIENNA | WV | 2824952334 | 31-AUG-17 | $181.90 |
| 0888 | RUE21 #0888 | 13375 W. GRANDE AVE (SUITE B101 & B102) | SURPRISE | AZ | 2824952335 | 31-AUG-17 | $170.00 |
| 0934 | RUE21 #0934 | 4444 FIRST AVE NE (SP# 98) | CEDAR RAPIDS | IA | 2824952336 | 31-AUG-17 | $181.90 |
| 1355 | RUE21 #1355 | 1441 TAMIAMI TRAIL (SUITE 953 C-2) | PORT CHARLOTTE | FL | 2824952337 | 31-AUG-17 | $181.90 |
| 0527 | RUE21 #0527 | 13221 CITY STATION DR STE 105 | JACKSONVILLE | FL | 2824952352 | 31-AUG-17 | $272.85 |

TOTAL BALANCE
DUE UPON RECEIPT



CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:       Invoice Number

RUE21 #BILLING                    2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 34 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0527 | RUE21 #0527 | 13221 CITY STATION DR STE 105 | JACKSONVILLE | FL | 2824952352 | 31-AUG-17 | $272.85 |
| 1449 | RUE21 #1449 | 622 HIGHWAY 12 E | STARKVILLE | MS | 2824952354 | 31-AUG-17 | $181.90 |
| 1473 | RUE21 #1473 | 312 NW EASTMAN PKWY SPC 312 | GRESHAM | OR | 2824952355 | 31-AUG-17 | $170.00 |
| 1535 | RUE21 #1535 | 2701 COUNTRYSIDE DR | TURLOCK | CA | 2824952356 | 31-AUG-17 | $170.00 |
| 0559 | RUE21 #0559 | 1400 N LITCHFIELD ROAD SP # F1 | GOODYEAR | AZ | 2824952357 | 31-AUG-17 | $170.00 |
| 0567 | RUE21 #0567 | 7051 SOUTH DESERT BOULEVARD (SUITE E- 59 | CANUTILLO | TX | 2824952358 | 31-AUG-17 | $273.49 |
| 0566 | RUE21 #0566 | 1201 BARBARA JORDAN BLVD STE 420 | AUSTIN | TX | 2824952359 | 31-AUG-17 | $184.03 |
| 0713 | RUE21 #0713 | 2115 LANTERN RIDGE DR STE 100U | RICHMOND | KY | 2824952360 | 31-AUG-17 | $170.00 |
| 0723 | RUE21 #0723 | 13604 UNIVERSITY PLAZA ST | TAMPA | FL | 2824952361 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  35  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0158 | RUE21 #0158 | 4633 FACTORY STORES BLVD STE C210 | MYRTLE BEACH | SC | 2824952385 | 31-AUG-17 | $98.52 |
| 1232 | RUE21 #1232 | 2971 S 5600 W | WEST VALLEY | UT | 2824952386 | 31-AUG-17 | $181.65 |
| 1370 | RUE21 #1370 | 5240 S STATE HIGHWAY 360 STE 300 | GRAND PRAIRIE | TX | 2824952387 | 31-AUG-17 | $184.03 |
| 0753 | RUE21 #0753 | 1200 E COUNTY LINE RD STE 738 | RIDGELAND | MS | 2824952388 | 31-AUG-17 | $272.85 |
| 0173 | RUE21 #0173 | 11830 NE EXECUTIVE DR SPC D130 | EDINBURGH | IN | 2824952389 | 31-AUG-17 | $272.85 |
| 0433 | RUE21 #0433 | 1737 MARTIN LUTHER KING JR BLVD | HOUMA | LA | 2824952390 | 31-AUG-17 | $187.85 |
| 0480 | RUE21 #0480 | 3000 E HIGHLAND DR STE 105 | JONESBORO | AR | 2824952391 | 31-AUG-17 | $106.90 |
| 0501 | RUE21 #0501 | 3801 MALL RD STE 130 | LEXINGTON | KY | 2824952392 | 31-AUG-17 | $98.52 |
| 0757 | RUE21 #0757 | 1208 S. 17TH ST. (SUITE B06) KOKOMO | KOKOMO | IN | 2824952393 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 36 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0757 | RUE21 #0757 | 1208 S. 17TH ST. (SUITE B06) KOKOMO | KOKOMO | IN | 2824952393 | 31-AUG-17 | $181.90 |
| 1110 | RUE21 #1110 | 1201 BOSTON POST RD | MILFORD | CT | 2824952394 | 31-AUG-17 | $180.80 |
| 0586 | RUE21 #0586 | 2724 WATSON BLVD STE E | WARNER ROBINS | GA | 2824952395 | 31-AUG-17 | $170.00 |
| 0575 | RUE21 #0575 | 4301 N MAIN ST UNIT C | ROSWELL | NM | 2824952396 | 31-AUG-17 | $274.60 |
| 0772 | RUE21 #0772 | 1720 OLD FORT PKWY STE A150 | MURFREESBORO | TN | 2824952397 | 31-AUG-17 | $186.58 |
| 0941 | RUE21 #0941 | 3639 S CONSTITUTION BLVD STE 400 | WEST VALLEY | UT | 2824952398 | 31-AUG-17 | $272.48 |
| 0939 | RUE21 #0939 | 155 ROUTE 130 S STE E | CINNAMINSON | NJ | 2824952399 | 31-AUG-17 | $181.69 |
| 0874 | RUE21 #0874 | 1841 HIGHWAY 287 N STE 210 | MANSFIELD | TX | 2824952418 | 31-AUG-17 | $71.10 |
| 0933 | RUE21 #0933 | 777 E MERRITT ISLAND CSWY STE 175 | MERRITT ISLAND | FL | 2824952419 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL     MAINTENANCE     SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  37  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0840 | RUE21 #0840 | 9832 MISSION GORGE RD | SANTEE | CA | 2824952420 | 31-AUG-17 | $170.00 |
| 0880 | RUE21 #0880 | 901 NORLAND AVE | CHAMBERSBURG | PA | 2824952421 | 31-AUG-17 | $180.20 |
| 0839 | RUE21 #0839 | 9311 COORS BLVD NW STE 21 | ALBUQUERQUE | NM | 2824952422 | 31-AUG-17 | $182.75 |
| 1129 | RUE21 #1129 | 1322 NE CORONADO DRIVE SUIT N-101 | BLUE SPRINGS | MO | 2824952423 | 31-AUG-17 | $170.00 |
| 1221 | RUE21 #1221 | 5019 2ND AVE STE 200 | KEARNEY | NE | 2824952424 | 31-AUG-17 | $181.90 |
| 1388 | RUE21 #1388 | 127 TWIN CITY MALL | CRYSTAL CITY | MO | 2824952425 | 31-AUG-17 | $170.00 |
| 1521 | RUE21 #1521 | 5080 RIVERSIDE DR STE 102 | MACON | GA | 2824952426 | 31-AUG-17 | $170.00 |
| 1456 | RUE21 #1456 | 3890 E BROAD ST | COLUMBUS | OH | 2824952427 | 31-AUG-17 | $182.76 |
| 1569 | RUE21 #1569 | 1100 CORNERSTONE BLVD STE 540 | DAYTONA BEACH | FL | 2824952428 | 31-AUG-17 | $181.05 |

TOTAL BALANCE
DUE UPON RECEIPT



NCR                                                        CONTINUED

                                                           SUMMARY

**CUSTOMER NAME:**          **CUSTOMER NUMBER:**      **Invoice Number**

RUE21 #BILLING                  2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG  / TERR |
| PAGE  38  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1569 | RUE21 #1569 | 1100 CORNERSTONE BLVD STE 540 | DAYTONA BEACH | FL | 2824952428 | 31-AUG-17 | $181.05 |
| 1552 | RUE21 #1552 | 1600 WATER ST STE A-270 | LAREDO | TX | 2824952429 | 31-AUG-17 | $184.03 |
| 0116 | RUE21 #0116 | 300 LYCOMING MALL CIR STE 157 | PENNSDALE | PA | 2824952430 | 31-AUG-17 | $180.20 |
| 1353 | RUE21 #1353 | 95 N MOORLAND RD | BROOKFIELD | WI | 2824952431 | 31-AUG-17 | $178.67 |
| 1300 | RUE21 #1300 | 16526 N MARKET PLACE BLVD | NAMPA | ID | 2824952432 | 31-AUG-17 | $170.00 |
| 1546 | RUE21 #1546 | 3811 S COOPER ST STE 1006 | ARLINGTON | TX | 2824952433 | 31-AUG-17 | $275.40 |
| 1560 | RUE21 #1560 | 5939 S GOLDENROD RD STE B | ORLANDO | FL | 2824952434 | 31-AUG-17 | $181.05 |
| 1538 | RUE21 #1538 | 3000 CHARLESTON TOWN CTR STE 2058 | CHARLESTON | WV | 2824952435 | 31-AUG-17 | $181.90 |
| 1298 | RUE21 #1298 | 96 RIVER OAKS DR S SPC A35A | CALUMET CITY | IL | 2824952436 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 39 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1581 | RUE21 #1581 | 3450 WRIGHTSBORO RD STE 1240 | AUGUSTA | GA | 2824952437 | 31-AUG-17 | $65.68 |
| 1209 | RUE21 #1209 | 402 VALLEY RIVER CTR STE F001 | EUGENE | OR | 2824952438 | 31-AUG-17 | $170.00 |
| 1377 | RUE21 #1377 | 338 KROGER CTR | MOREHEAD | KY | 2824952439 | 31-AUG-17 | $170.00 |
| 1437 | RUE21 #1437 | 5001 MONROE ST STE 1310 | TOLEDO | OH | 2824952440 | 31-AUG-17 | $182.33 |
| 1428 | RUE21 #1428 | 6807E W CANAL DR STE E | KENNEWICK | WA | 2824952441 | 31-AUG-17 | $184.62 |
| 1582 | RUE21 #1582 | 12340 15TH ST | GRANDVIEW | MO | 2824952442 | 31-AUG-17 | $170.00 |
| 0225 | RUE21 #0225 | 1955 S CASINO DR STE 220 | LAUGHLIN | NV | 2824952443 | 31-AUG-17 | $170.00 |
| 0822 | RUE21 #0822 | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 2824952471 | 31-AUG-17 | $185.30 |
| 0905 | RUE21 #0905 | 100 VIEWMONT MALL STE 733 | SCRANTON | PA | 2824952472 | 31-AUG-17 | $180.20 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE 40 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0905 | RUE21 #0905 | 100 VIEWMONT MALL STE 733 | SCRANTON | PA | 2824952472 | 31-AUG-17 | $180.20 |
| 1576 | RUE21 #1576 | 2900 S 25TH ST STE F | CLINTON | IA | 2824952473 | 31-AUG-17 | $70.28 |
| 1528 | RUE21 #1528 | 1426 CUMBERLAND MALL SE | ATLANTA | GA | 2824952474 | 31-AUG-17 | $255.00 |
| 0499 | RUE21 #0499 | 757 E LEWIS AND CLARK PKWY STE 328 | CLARKSVILLE | IN | 2824952475 | 31-AUG-17 | $105.42 |
| 0532 | RUE21 #0532 | 411 FABIAN DR | AIKEN | SC | 2824952476 | 31-AUG-17 | $65.68 |
| 0544 | RUE21 #0544 | 1321 & 1323 SOUTH PARK STREET | CARROLLTON | GA | 2824952477 | 31-AUG-17 | $255.00 |
| 0727 | RUE21 #0727 | 3100 HIGHWAY 365 STE 73 | PORT ARTHUR | TX | 2824952478 | 31-AUG-17 | $184.03 |
| 0881 | RUE21 #0881 | 12799 MAIN ST STE 230 | HESPERIA | CA | 2824952479 | 31-AUG-17 | $170.00 |
| 0903 | RUE21 #0903 | 10500 ULMERTON RD STE 706-710 | LARGO | FL | 2824952480 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 41 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1064 | RUE21 #1064 | 10001 ALMEDA GENOA RD # D | HOUSTON | TX | 2824952481 | 31-AUG-17 | $105.67 |
| 0416 | RUE21 #0416 | 230 BOARDWALK BLVD | BOSSIER CITY | LA | 2824952482 | 31-AUG-17 | $374.00 |
| 0503 | RUE21 #0503 | 5001 SERGEANT RD STE 80 | SIOUX CITY | IA | 2824952483 | 31-AUG-17 | $70.28 |
| 0519 | RUE21 #0519 | 10210 FACTORY SHOP BLVD | GULFPORT | MS | 2824952484 | 31-AUG-17 | $363.80 |
| 0787 | RUE21 #0787 | 280 TOWN CENTER PKWY # 150 | SLIDELL | LA | 2824952497 | 31-AUG-17 | $186.58 |
| 0866 | RUE21 #0866 | 112 PAVILION PKWY | FAYETTEVILLE | GA | 2824952498 | 31-AUG-17 | $65.68 |
| 1054 | RUE21 #1054 | 5000 KATY MILLS CIR STE 514 | KATY | TX | 2824952499 | 31-AUG-17 | $106.65 |
| 1198 | RUE21 #1198 | 1444 NW GARDEN VALLEY BLVD STE 116 | ROSEBURG | OR | 2824952500 | 31-AUG-17 | $170.00 |
| 1197 | RUE21 #1197 | 3500 W 7TH AVE STE 4 | CORSICANA | TX | 2824952501 | 31-AUG-17 | $184.03 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 42 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1197 | RUE21 #1197 | 3500 W 7TH AVE STE 4 | CORSICANA | TX | 2824952501 | 31-AUG-17 | $184.03 |
| 1366 | RUE21 #1366 | 1101 MELBOURNE RD STE 3007 | HURST | TX | 2824952502 | 31-AUG-17 | $184.03 |
| 1402 | RUE21 #1402 | 2050 POSNER BLVD | DAVENPORT | FL | 2824952503 | 31-AUG-17 | $181.90 |
| 1253 | RUE21 #1253 | 2 GALLERIA MALL DR STE A207 | TAUNTON | MA | 2824952504 | 31-AUG-17 | $170.00 |
| 1393 | RUE21 #1393 | 8600 WARD PKWY STE 2060 | KANSAS CITY | MO | 2824952505 | 31-AUG-17 | $170.00 |
| 1498 | RUE21 #1498 | 115 W ALEXANDER ST | PLANT CITY | FL | 2824952506 | 31-AUG-17 | $181.90 |
| 1501 | RUE21 #1501 | 240 COMMONWEALTH BLVD W STE 312 | MARTINSVILLE | VA | 2824952507 | 31-AUG-17 | $174.51 |
| 0948 | RUE21 #0948 | 128 BAILEY FARM RD STE 107B | MONROE | NY | 2824952508 | 31-AUG-17 | $183.82 |
| 1499 | RUE21 #1499 | 3265 W MARKET ST SPC 126 | FAIRLAWN | OH | 2824952509 | 31-AUG-17 | $181.48 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  43   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1604 | RUE21 #1604 | 1697 S SOUTHDALE DR | LEBANON | MO | 2824952510 | 31-AUG-17 | $170.00 |
| 1231 | RUE21 #1231 | 1400 N MAIN ST | GUYMON | OK | 2824952511 | 31-AUG-17 | $170.00 |
| 1335 | RUE21 #1335 | 1926 JONESBORO RD STE 1926 | MCDONOUGH | GA | 2824952512 | 31-AUG-17 | $170.00 |
| 1459 | RUE21 #1459 | 10771 GATEWAY SOUTH BLVD BLDG F | EL PASO | TX | 2824952513 | 31-AUG-17 | $184.03 |
| 1486 | RUE21 #1486 | 1300 SHINGLE CREEK XING STE 104 | BROOKLYN CENTER | MN | 2824952514 | 31-AUG-17 | $182.38 |
| 1097 | RUE21 #1097 | 1485 POLELINE RD EAST (SP# 159) | TWIN FALLS | ID | 2824952515 | 31-AUG-17 | $65.68 |
| 1096 | RUE21 #1096 | 2642 W STATE ST | ALLIANCE | OH | 2824952516 | 31-AUG-17 | $69.95 |
| 1170 | RUE21 #1170 | 14136 BAXTER DR STE 1105 | BAXTER | MN | 2824952517 | 31-AUG-17 | $183.39 |
| 0221 | RUE21 #0221 | 4015 S INTERSTATE 35 STE 328 | SAN MARCOS | TX | 2824952535 | 31-AUG-17 | $368.05 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                          2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL   MAINTENANCE   SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  44  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0221 | RUE21 #0221 | 4015 S INTERSTATE 35 STE 328 | SAN MARCOS | TX | 2824952535 | 31-AUG-17 | $368.05 |
| 0194 | RUE21 #0194 | 2400 TANGER BLVD STE 150 | GONZALES | LA | 2824952536 | 31-AUG-17 | $372.30 |
| 0208 | RUE21 #0208 | 4524 N GRETNA RD | BRANSON | MO | 2824952537 | 31-AUG-17 | $340.00 |
| 0391 | RUE21 #0391 | 203 MONROEVILLE MALL SPC 203 | MONROEVILLE | PA | 2824952538 | 31-AUG-17 | $272.85 |
| 0811 | RUE21 #0811 | 305 WFM 1382 STE 532 | CEDAR HILL | TX | 2824952555 | 31-AUG-17 | $184.03 |
| 0889 | RUE21 #0889 | 2041 BURNSVILLE CTR | BURNSVILLE | MN | 2824952556 | 31-AUG-17 | $182.12 |
| 0983 | RUE21 #0983 | 6600 MENUALS BLVD NE (SUITE J 06C) | ALBUQUERQUE | NM | 2824952557 | 31-AUG-17 | $105.91 |
| 1555 | RUE21 #1555 | 331 FAITH RD | SALISBURY | NC | 2824952558 | 31-AUG-17 | $181.91 |
| 1457 | RUE21 #1457 | 5840 C CRAWFORDSVILLE RD STE 142 | SPEEDWAY | IN | 2824952559 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL     MAINTENANCE     SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 45 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0574 | RUE21 #0574 | 136 MALL BLVD | BRUNSWICK | GA | 2824952560 | 31-AUG-17 | $170.00 |
| 1111 | RUE21 #1111 | 5775 BECKLEY ROAD SP 221 | BATTLE CREEK | MI | 2824952561 | 31-AUG-17 | $170.00 |
| 1256 | RUE21 #1256 | 1846 JOE BATTLE BLVD | EL PASO | TX | 2824952562 | 31-AUG-17 | $184.03 |
| 1215 | RUE21 #1215 | 915 W MAIN ST | DURANT | OK | 2824952563 | 31-AUG-17 | $170.00 |
| 0767 | RUE21 #0767 | 2635 W OSCEOLA PKWY | KISSIMMEE | FL | 2824952564 | 31-AUG-17 | $182.75 |
| 0738 | RUE21 #0738 | 1100 N WESLEYAN BLVD STE 2018 | ROCKY MOUNT | NC | 2824952565 | 31-AUG-17 | $181.48 |
| 0988 | RUE21 #0988 | 11500 MIDLOTHIAN TPKE STE 744 | RICHMOND | VA | 2824952566 | 31-AUG-17 | $67.42 |
| 1230 | RUE21 #1230 | 2901 BROOKS STREET SP # H-7 | MISSOULA | MT | 2824952583 | 31-AUG-17 | $170.00 |
| 1562 | RUE21 #1562 | 225 KENTUCKY HOME SQ | BARDSTOWN | KY | 2824952584 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

**NCR**

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 46 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1562 | RUE21 #1562 | 225 KENTUCKY HOME SQ | BARDSTOWN | KY | 2824952584 | 31-AUG-17 | $170.00 |
| 1507 | RUE21 #1507 | 334 WESTSHORE PLZ SPC A10 | TAMPA | FL | 2824952585 | 31-AUG-17 | $181.90 |
| 1404 | RUE21 #1404 | 3421 US HIGHWAY 441 S | OKEECHOBEE | FL | 2824952586 | 31-AUG-17 | $181.90 |
| 1153 | RUE21 #1153 | 4380 LEAVITT RD UNIT G | LORAIN | OH | 2824952587 | 31-AUG-17 | $181.48 |
| 1262 | RUE21 #1262 | 1509 NORTH KANSAS AVENUE (SPACE A 12) | LIBERAL | KS | 2824952588 | 31-AUG-17 | $182.75 |
| 0458 | RUE21 #0458 | 4001 UNIVERSITY TOWN CENTRE DR STE F3 | MORGANTOWN | WV | 2824952589 | 31-AUG-17 | $180.20 |
| 0444 | RUE21 #0444 | 2400 RICHMOND RD SPC 50 | TEXARKANA | TX | 2824952590 | 31-AUG-17 | $184.03 |
| 0530 | RUE21 #0530 | 2801 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 2824952591 | 31-AUG-17 | $107.88 |
| 0562 | RUE21 #0562 | 301 COX CREEK PKWY STE 1022 | FLORENCE | AL | 2824952592 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 47 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0153 | RUE21 #0153 | 288 GREECE RIDGE CENTER DR | ROCHESTER | NY | 2824952593 | 31-AUG-17 | $275.40 |
| 0462 | RUE21 #0462 | 2550 E MORRIS BLVD STE 53 | MORRISTOWN | TN | 2824952594 | 31-AUG-17 | $186.58 |
| 0432 | RUE21 #0432 | 9002 N 121ST EAST AVE STE 500 | OWASSO | OK | 2824952595 | 31-AUG-17 | $170.00 |
| 0496 | RUE21 #0496 | 11611 US HIGHWAY 431 STE F | GUNTERSVILLE | AL | 2824952596 | 31-AUG-17 | $65.68 |
| 0950 | RUE21 #0950 | 685 SCHILLINGER RD S STE C | MOBILE | AL | 2824952597 | 31-AUG-17 | $170.00 |
| 1217 | RUE21 #1217 | 1500 E COURT ST STE 680 | SEGUIN | TX | 2824952598 | 31-AUG-17 | $184.03 |
| 1610 | RUE21 #1610 | 1250 BALTIMORE PIKE STE U1A | SPRINGFIELD | PA | 2824952599 | 31-AUG-17 | $180.20 |
| 1593 | RUE21 #1593 | 2243 BARRETT DR STE C | GREENFIELD | IN | 2824952600 | 31-AUG-17 | $181.90 |
| 1606 | RUE21 #1606 | 909 COSHOCTON RD | MOUNT VERNON | OH | 2824952601 | 31-AUG-17 | $181.48 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 48 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:  4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1606 | RUE21 #1606 | 909 COSHOCTON RD | MOUNT VERNON | OH | 2824952601 | 31-AUG-17 | $181.48 |
| 0401 | RUE21 #0401 | 755 S GRAND CENTRAL PKWY STE 1177 | LAS VEGAS | NV | 2824952602 | 31-AUG-17 | $255.00 |
| 1162 | RUE21 #1162 | 700 BROADWAY AVE E STE 30 | MATTOON | IL | 2824952603 | 31-AUG-17 | $170.00 |
| 0736 | RUE21 #0736 | 301 N CITIES SERVICE HWY STE A | SULPHUR | LA | 2824952604 | 31-AUG-17 | $188.28 |
| 1024 | RUE21 #1024 | 14200 E ALAMEDA AVE UNIT 1017 | AURORA | CO | 2824952605 | 31-AUG-17 | $106.15 |
| 1022 | RUE21 #1022 | 4001 W 41ST ST STE 0608 | SIOUX FALLS | SD | 2824952606 | 31-AUG-17 | $104.92 |
| 1020 | RUE21 #1020 | 1155 N HILLS SHOPPING CTR | ADA | OK | 2824952607 | 31-AUG-17 | $65.68 |
| 0724 | RUE21 #0724 | 3300 BROADWAY SP 202 | EUREKA | CA | 2824952629 | 31-AUG-17 | $170.00 |
| 0105 | RUE21 #0105 | 301 ELIZABETH ST STE 342 | BOAZ | AL | 2824952630 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                           2330042                    S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 49 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0241 | RUE21 #0241 | 1008 MID RIVERS MALL RD | SAINT PETERS | MO | 2824952631 | 31-AUG-17 | $170.00 |
| 0007 | RUE21 #0007 | 2 COMMON CT UNIT B2 | NORTH CONWAY | NH | 2824952632 | 31-AUG-17 | $170.00 |
| 0515 | RUE21 #0515 | 2012 E 42ND ST | ODESSA | TX | 2824952633 | 31-AUG-17 | $276.04 |
| 0535 | RUE21 #0535 | F 114 MORGANTON HEIGHTS BLVD # 828 | MORGANTON | NC | 2824952634 | 31-AUG-17 | $70.11 |
| 0929 | RUE21 #0929 | 4465 POPLAR AVE # 1143 | MEMPHIS | TN | 2824952648 | 31-AUG-17 | $185.73 |
| 1023 | RUE21 #1023 | 14500 W COLFAX AVE UNIT 462 | LAKEWOOD | CO | 2824952649 | 31-AUG-17 | $105.42 |
| 1065 | RUE21 #1065 | 771  30TH ST (SP# 413 & 421) | HEATH | OH | 2824952650 | 31-AUG-17 | $70.45 |
| 1118 | RUE21 #1118 | 1652 THE ARCHES CIR | DEER PARK | NY | 2824952651 | 31-AUG-17 | $184.67 |
| 1139 | RUE21 #1139 | 270 LOUDON RD UNIT 1090 | CONCORD | NH | 2824952652 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 50 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1139 | RUE21 #1139 | 270 LOUDON RD UNIT 1090 | CONCORD | NH | 2824952652 | 31-AUG-17 | $170.00 |
| 0523 | RUE21 #0523 | 6076 MARSHA SHARP FWY STE 300 | LUBBOCK | TX | 2824952653 | 31-AUG-17 | $276.05 |
| 1285 | RUE21 #1285 | 4125 CLEVELAND ST SP 1825A | FORT MYERS | FL | 2824952663 | 31-AUG-17 | $270.30 |
| 1257 | RUE21 #1257 | 197 WESTBANK EXPY STE 1400 | GRETNA | LA | 2824952664 | 31-AUG-17 | $186.58 |
| 1269 | RUE21 #1269 | 1365 N DUPONT HWY STE 5016A | DOVER | DE | 2824952665 | 31-AUG-17 | $170.00 |
| 0957 | RUE21 #0957 | 3109 EDGAR BROWN DR STE C | WEST ORANGE | TX | 2824952666 | 31-AUG-17 | $183.61 |
| 0921 | RUE21 #0921 | 4150 S. HWY 27 (SP# 13 & 14) | SOMERSET | KY | 2824952667 | 31-AUG-17 | $170.00 |
| 0722 | RUE21 #0722 | 4000 ARROWHEAD BLVD STE 770 | MEBANE | NC | 2824952668 | 31-AUG-17 | $272.21 |
| 1102 | RUE21 #1102 | 588 S MAIN ST | CEDAR CITY | UT | 2824952669 | 31-AUG-17 | $180.29 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 51 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1107 | RUE21 #1107 | 3842 MIDWAY RD STE 2 | GOSHEN | IN | 2824952670 | 31-AUG-17 | $105.42 |
| 1268 | RUE21 #1268 | 318 E FAIRMOUNT AVE STE 656 | LAKEWOOD | NY | 2824952671 | 31-AUG-17 | $183.60 |
| 1152 | RUE21 #1152 | 2200 W WAR MEMORIAL DR | PEORIA | IL | 2824952672 | 31-AUG-17 | $255.00 |
| 1030 | RUE21 #1030 | 1305 S YUMA PALMS PKWY SP # L2 | YUMA | AZ | 2824952673 | 31-AUG-17 | $65.68 |
| 1360 | RUE21 #1360 | 106 E 24TH STREETBAY | COLUMBUS | NE | 2824952674 | 31-AUG-17 | $181.90 |
| 1380 | RUE21 #1380 | 4049 S CARSON ST | CARSON CITY | NV | 2824952675 | 31-AUG-17 | $170.00 |
| 1347 | RUE21 #1347 | 2503 CENTRAL AVE STE A | DODGE CITY | KS | 2824952676 | 31-AUG-17 | $184.71 |
| 1392 | RUE21 #1392 | 3800 MERLE HAY RD STE 318 | DES MOINES | IA | 2824952677 | 31-AUG-17 | $180.20 |
| 1041 | RUE21 #1041 | 2727 FAIRFIELD COMMONS BLVD STE E131 | BEAVERCREEK | OH | 2824952678 | 31-AUG-17 | $272.21 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 52 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1041 | RUE21 #1041 | 2727 FAIRFIELD COMMONS BLVD STE E131 | BEAVERCREEK | OH | 2824952678 | 31-AUG-17 | $272.21 |
| 1036 | RUE21 #1036 | 2894 COMMERCE DR | JOHNSBURG | IL | 2824952679 | 31-AUG-17 | $65.68 |
| 1042 | RUE21 #1042 | 7900 RITCHIE HWY STE C205 | GLEN BURNIE | MD | 2824952680 | 31-AUG-17 | $65.68 |
| 1004 | RUE21 #1004 | 1200 10TH AVE S | GREAT FALLS | MT | 2824952681 | 31-AUG-17 | $65.68 |
| 0516 | RUE21 #0516 | 1028 RIDGE RD STE 125 | WEBSTER | NY | 2824952688 | 31-AUG-17 | $70.94 |
| 0561 | RUE21 #0561 | 12916 SOUTH FWY | BURLESON | TX | 2824952689 | 31-AUG-17 | $276.04 |
| 0556 | RUE21 #0556 | 100 HIGHWAY 332 W STE 1502 | LAKE JACKSON | TX | 2824952690 | 31-AUG-17 | $184.03 |
| 0605 | RUE21 #0605 | 1768 DEMILLE RD STE B | LAPEER | MI | 2824952691 | 31-AUG-17 | $170.00 |
| 0607 | RUE21 #0607 | 455 S BIBB AVE | EAGLE PASS | TX | 2824952692 | 31-AUG-17 | $184.03 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

| Comments: | | | |
|---|---|---|---|
| | INVOICE NUMBER | INVOICE DATE | DUE DATE |
| | S900075186 | 16-SEP-17 | Upon Receipt |
| | PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| | PAGE 53 OF 79 | 1-800-CALL-NCR | 201401032 / |

| Invoiced To: | 4731791 |
|---|---|

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0569 | RUE21 #0569 | 98 WADSWORTH BLVD UNIT 108 | LAKEWOOD | CO | 2824952719 | 31-AUG-17 | $181.90 |
| 0629 | RUE21 #0629 | 817 INDUSTRIAL BLVD STE 930 | SMYRNA | TN | 2824952720 | 31-AUG-17 | $186.58 |
| 0637 | RUE21 #0637 | 1905 STATE HIGHWAY 273 | ANDERSON | CA | 2824952721 | 31-AUG-17 | $170.00 |
| 0797 | RUE21 #0797 | 2934 ELDRIDGE PKWY # D-4 | HOUSTON | TX | 2824952722 | 31-AUG-17 | $182.33 |
| 0812 | RUE21 #0812 | 3501 ROUTE 42 STE 290 | TURNERSVILLE | NJ | 2824952723 | 31-AUG-17 | $181.69 |
| 0623 | RUE21 #0623 | 7689 S JORDAN LANDING BLVD STE 170 | WEST JORDAN | UT | 2824952724 | 31-AUG-17 | $272.48 |
| 0679 | RUE21 #0679 | 5101 HINKLEVILLE RD STE 220 | PADUCAH | KY | 2824952725 | 31-AUG-17 | $170.00 |
| 1332 | RUE21 #1332 | 7700 E KELLOGG DR | WICHITA | KS | 2824952726 | 31-AUG-17 | $182.75 |
| 0459 | RUE21 #0459 | 625-A N BERKELEY BLVD | GOLDSBORO | NC | 2824952727 | 31-AUG-17 | $181.48 |

TOTAL BALANCE
DUE UPON RECEIPT



CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT →
TO

ORIGINAL        MAINTENANCE        SUMMARY

| Comments: | | | |
|---|---|---|---|

| | INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|---|
| | S900075186 | 16-SEP-17 | Upon Receipt |
| | PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| | PAGE 54 OF 79 | 1-800-CALL-NCR | 201401032 / |

| Invoiced To: | 4731791 |
|---|---|

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0459 | RUE21 #0459 | 625-A N BERKELEY BLVD | GOLDSBORO | NC | 2824952727 | 31-AUG-17 | $181.48 |
| 0977 | RUE21 #0977 | 411 HIGHWAY 46 S | DICKSON | TN | 2824952728 | 31-AUG-17 | $72.09 |
| 1009 | RUE21 #1009 | 601 SE WYOMING BLVD STE 1150 | CASPER | WY | 2824952729 | 31-AUG-17 | $65.68 |
| 1003 | RUE21 #1003 | 4107 S YALE AVE STE 220 | TULSA | OK | 2824952730 | 31-AUG-17 | $98.52 |
| 1254 | RUE21 #1254 | 4525 LAFAYETTE RD STE F | INDIANAPOLIS | IN | 2824952736 | 31-AUG-17 | $181.90 |
| 1249 | RUE21 #1249 | 2302 W PIERCE ST STE E6 | CARLSBAD | NM | 2824952737 | 31-AUG-17 | $182.86 |
| 1349 | RUE21 #1349 | 4201 COLDWATER RD STE 330 | FORT WAYNE | IN | 2824952738 | 31-AUG-17 | $272.85 |
| 1305 | RUE21 #1305 | 3108 JOHN WILLIAMS BLVD | BEDFORD | IN | 2824952739 | 31-AUG-17 | $181.90 |
| 1282 | RUE21 #1282 | 1701 SUNRISE HWY UNIT N3 | BAY SHORE | NY | 2824952740 | 31-AUG-17 | $184.67 |

TOTAL BALANCE
DUE UPON RECEIPT

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 55 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1144 | RUE21 #1144 | 100 COMMERCIAL RD UNIT 28 | LEOMINSTER | MA | 2824952741 | 31-AUG-17 | $170.00 |
| 1412 | RUE21 #1412 | 500 SOUTHPARK CTR | STRONGSVILLE | OH | 2824952742 | 31-AUG-17 | $183.61 |
| 1416 | RUE21 #1416 | 151 SAINT ROBERT BLVD STE 1 | SAINT ROBERT | MO | 2824952743 | 31-AUG-17 | $170.00 |
| 0338 | RUE21 #0338 | 140 LAUREL MALL | HAZLETON | PA | 2824952744 | 31-AUG-17 | $180.20 |
| 0402 | RUE21 #0402 | 1863 GETTYSBURG VILLAGE DRIVE SP D220 | GETTYSBURG | PA | 2824952745 | 31-AUG-17 | $180.20 |
| 1310 | RUE21 #1310 | 8300 SUDLEY RD STE C-8 | MANASSAS | VA | 2824952746 | 31-AUG-17 | $175.11 |
| 1294 | RUE21 #1294 | 1850 APPLE BLOSSOM DR SPC N117A | WINCHESTER | VA | 2824952747 | 31-AUG-17 | $174.51 |
| 0612 | RUE21 #0612 | 2301 DAVE LYLE BLVD | ROCK HILL | SC | 2824952748 | 31-AUG-17 | $170.00 |
| 0671 | RUE21 #0671 | 640 N 12TH ST | MURRAY | KY | 2824952749 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

## NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                     CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                          2330042                 S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 56 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0671 | RUE21 #0671 | 640 N 12TH ST | MURRAY | KY | 2824952749 | 31-AUG-17 | $170.00 |
| 0670 | RUE21 #0670 | 10630 MELODY DR STE A | NORTHGLENN | CO | 2824952750 | 31-AUG-17 | $183.60 |
| 0712 | RUE21 #0712 | 1300 N MAIN ST STE 1138 | LOGAN | UT | 2824952751 | 31-AUG-17 | $181.23 |
| 0742 | RUE21 #0742 | 916 PREMIUM OUTLETS DR | MONROE | OH | 2824952752 | 31-AUG-17 | $181.06 |
| 1163 | RUE21 #1163 | 1801 SW WANAMAKER RD | TOPEKA | KS | 2824952753 | 31-AUG-17 | $185.56 |
| 1243 | RUE21 #1243 | 217 SOUTH 25TH STREET (C26 & C27) | FORT DODGE | IA | 2824952754 | 31-AUG-17 | $181.90 |
| 1187 | RUE21 #1187 | 1902 SOUTHLAKE MALL STE 100 | MERRILLVILLE | IN | 2824952755 | 31-AUG-17 | $272.85 |
| 1286 | RUE21 #1286 | 5043 TUTTLE CROSSING BLVD STE 270 | DUBLIN | OH | 2824952756 | 31-AUG-17 | $182.76 |
| 1372 | RUE21 #1372 | 217 GRANT AVENUE (SP 13.1) | AUBURN | NY | 2824952757 | 31-AUG-17 | $183.60 |

TOTAL BALANCE
DUE UPON RECEIPT

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG  / TERR** |
| PAGE  57   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 0795 | RUE21 #0795 | 4101 RIVERDALE RD | RIVERDALE | UT | 2824952758 | 31-AUG-17 | $182.41 |
| 0778 | RUE21 #0778 | 2000 RIVERCHASE GALLERIA STE 299B | BIRMINGHAM | AL | 2824952759 | 31-AUG-17 | $255.00 |
| 0829 | RUE21 #0829 | 422 S COUNTY CENTER WAY | SAINT LOUIS | MO | 2824952760 | 31-AUG-17 | $98.52 |
| 0834 | RUE21 #0834 | MEADOWOOD MALL CIRCLE (SP# E 106) | RENO | NV | 2824952761 | 31-AUG-17 | $255.00 |
| 0879 | RUE21 #0879 | 18810 E. 39TH ST. (SUITE #B002 & B003) | INDEPENDENCE | MO | 2824952762 | 31-AUG-17 | $255.00 |
| 0923 | RUE21 #0923 | 155 DORSET ST STE B4 | SOUTH BURLINGTON | VT | 2824952763 | 31-AUG-17 | $170.00 |
| 1218 | RUE21 #1218 | 1515 N POINTE DR STE 125 | DURHAM | NC | 2824952764 | 31-AUG-17 | $182.76 |
| 1329 | RUE21 #1329 | 4621 GALLIA ST | NEW BOSTON | OH | 2824952765 | 31-AUG-17 | $273.49 |
| 1281 | RUE21 #1281 | 127 E NORTH POINTE DR UNIT C | SALISBURY | MD | 2824952766 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 58 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1281 | RUE21 #1281 | 127 E NORTH POINTE DR UNIT C | SALISBURY | MD | 2824952766 | 31-AUG-17 | $170.00 |
| 0969 | RUE21 #0969 | 1102 E ADMIRAL DOYLE DR STE 2 | NEW IBERIA | LA | 2824952767 | 31-AUG-17 | $71.91 |
| 1008 | RUE21 #1008 | 2584 WALTON BLVD | WARSAW | IN | 2824952768 | 31-AUG-17 | $70.28 |
| 0600 | RUE21 #0600 | 622 B BOLL WEEVIL CIR | ENTERPRISE | AL | 2824952769 | 31-AUG-17 | $170.00 |
| 0571 | RUE21 #0571 | 2401 12TH AVE NW STE 111A | ARDMORE | OK | 2824952770 | 31-AUG-17 | $170.00 |
| 0627 | RUE21 #0627 | 9570 SAGE MEADOW TRL | FORT WORTH | TX | 2824952771 | 31-AUG-17 | $276.04 |
| 0785 | RUE21 #0785 | 500 WINCHESTER AVE STE 142 | ASHLAND | KY | 2824952772 | 31-AUG-17 | $170.00 |
| 0731 | RUE21 #0731 | 1674 N BECHTLE AVE | SPRINGFIELD | OH | 2824952783 | 31-AUG-17 | $182.33 |
| 0755 | RUE21 #0755 | 1585 - 1587 N EXPRESSWAY | GRIFFIN | GA | 2824952784 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 59 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To: 4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1438 | RUE21 #1438 | 5414 WESTPOINTE PLAZA DR SPC 05010 | COLUMBUS | OH | 2824952785 | 31-AUG-17 | $182.76 |
| 1341 | RUE21 #1341 | 3880 IRVING MALL STE F04A | IRVING | TX | 2824952786 | 31-AUG-17 | $184.03 |
| 0584 | RUE21 #0584 | 7181B SE 29TH ST | MIDWEST CITY | OK | 2824952787 | 31-AUG-17 | $65.68 |
| 0915 | RUE21 #0915 | 4641 FASHION SQUARE MALL STE C-328 | SAGINAW | MI | 2824952815 | 31-AUG-17 | $170.00 |
| 0900 | RUE21 #0900 | 6690 CLINTON HWY | KNOXVILLE | TN | 2824952816 | 31-AUG-17 | $185.73 |
| 1007 | RUE21 #1007 | 2809 PRINCE ST SP 1119 | CLOVIS | NM | 2824952817 | 31-AUG-17 | $106.58 |
| 0955 | RUE21 #0955 | 2845 SUGAR HILL RD | MARION | NC | 2824952818 | 31-AUG-17 | $70.11 |
| 0853 | RUE21 #0853 | 1757 E WEST CONNECTOR STE 200 | AUSTELL | GA | 2824952819 | 31-AUG-17 | $65.68 |
| 1577 | RUE21 #1577 | 480 CENTER ST NE STE 238 | SALEM | OR | 2824952820 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

CUSTOMER NAME:          CUSTOMER NUMBER:          Invoice Number

RUE21 #BILLING          2330042          S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 60 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To: 4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1577 | RUE21 #1577 | 480 CENTER ST NE STE 238 | SALEM | OR | 2824952820 | 31-AUG-17 | $170.00 |
| 0675 | RUE21 #0675 | 5514 MAIN ST | ZACHARY | LA | 2824952821 | 31-AUG-17 | $187.00 |
| 0678 | RUE21 #0678 | 2610 S SHACKLEFORD RD STE D | LITTLE ROCK | AR | 2824952822 | 31-AUG-17 | $277.96 |
| 0694 | RUE21 #0694 | 4601 E MAIN ST STE 400 | FARMINGTON | NM | 2824952823 | 31-AUG-17 | $274.45 |
| 0922 | RUE21 #0922 | 5600 HARVEY STREET SP 1032 | MUSKEGON | MI | 2824952824 | 31-AUG-17 | $170.00 |
| 1011 | RUE21 #1011 | 4101 W DIVISION ST SP # B0032 | SAINT CLOUD | MN | 2824952825 | 31-AUG-17 | $70.53 |
| 1147 | RUE21 #1147 | 2060 W CLEVELAND AVE STE 104 | MADERA | CA | 2824952826 | 31-AUG-17 | $170.00 |
| 1145 | RUE21 #1145 | 1855 E MAIN ST SP # R-21 | SPARTANBURG | SC | 2824952827 | 31-AUG-17 | $170.00 |
| 1149 | RUE21 #1149 | 8146 CITRUS PARK TOWN CENTER MALL # 8146 TAMPA | | FL | 2824952828 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:         CUSTOMER NUMBER:         Invoice Number

RUE21 #BILLING            2330042                 S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE  61   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 1274 | RUE21 #1274 | 16280 DRESDEN AVE STE G2 | EAST LIVERPOOL    OH | 2824952829 | 31-AUG-17 | $182.33 |
| 0441 | RUE21 #0441 | 3426 S GLENSTONE AVE | SPRINGFIELD    MO | 2824952836 | 31-AUG-17 | $170.00 |
| 0545 | RUE21 #0545 | 2620 S MAIN ST STE 140 | HIGH POINT    NC | 2824952837 | 31-AUG-17 | $181.48 |
| 0517 | RUE21 #0517 | 17600 COLLIER AVE STE 166 | LAKE ELSINORE    CA | 2824952838 | 31-AUG-17 | $65.68 |
| 0497 | RUE21 #0497 | 3333 BUFORD DR SP # 1004 A | BUFORD    GA | 2824952839 | 31-AUG-17 | $255.00 |
| 0481 | RUE21 #0481 | 2701 DAVID H MCLEOD BLVD # 1308 | FLORENCE    SC | 2824952840 | 31-AUG-17 | $255.00 |
| 0613 | RUE21 #0613 | 2215 MEMORIAL DR STE 27 | WAYCROSS    GA | 2824952841 | 31-AUG-17 | $170.00 |
| 1002 | RUE21 #1002 | 2424 HWY 6 STE 76 | GRAND JUNCTION    CO | 2824952842 | 31-AUG-17 | $69.39 |
| 0963 | RUE21 #0963 | 850 HARTFORD TURNPIKE SP P # 201A | WATERFORD    CT | 2824952843 | 31-AUG-17 | $69.85 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 62 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0963 | RUE21 #0963 | 850 HARTFORD TURNPIKE SP P # 201A | WATERFORD | CT | 2824952843 | 31-AUG-17 | $69.85 |
| 1035 | RUE21 #1035 | 2700 MIAMISBURG CENTERVILLE RD STE 564 | DAYTON | OH | 2824952844 | 31-AUG-17 | $70.12 |
| 0927 | RUE21 #0927 | 14700 E INDIANA AVE SPC 2128 | SPOKANE | WA | 2824952845 | 31-AUG-17 | $184.96 |
| 0968 | RUE21 #0968 | 296 W UNIVERSITY PKWY | OREM | UT | 2824952846 | 31-AUG-17 | $70.19 |
| 0397 | RUE21 #0397 | 1000 PREMIUM OUTLETS DR STE F01 | TANNERSVILLE | PA | 2824952847 | 31-AUG-17 | $180.20 |
| 0449 | RUE21 #0449 | 770 ELSINGER BLVD | CONWAY | AR | 2824952848 | 31-AUG-17 | $277.32 |
| 0489 | RUE21 #0489 | 6326 N 73RD PLZ | OMAHA | NE | 2824952849 | 31-AUG-17 | $181.90 |
| 0521 | RUE21 #0521 | 820 WILLARD DR STE 220 | ASHWAUBENON | WI | 2824952850 | 31-AUG-17 | $178.50 |
| 0878 | RUE21 #0878 | 6700 DOUGLAS BLVD # 2014 | DOUGLASVILLE | GA | 2824952851 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

CUSTOMER NAME:                    CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                    2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE 63 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0917 | RUE21 #0917 | 999 S WASHINGTON ST STE W 209 | NORTH ATTLEBORO | MA | 2824952852 | 31-AUG-17 | $170.00 |
| 1487 | RUE21 #1487 | 32335 GRATIOT AVE STE 650 | ROSEVILLE | MI | 2824952853 | 31-AUG-17 | $170.00 |
| 1523 | RUE21 #1523 | 2000 COASTAL GRAND CIR STE 500 | MYRTLE BEACH | SC | 2824952854 | 31-AUG-17 | $255.00 |
| 1592 | RUE21 #1592 | 7759 W RIDGEWOOD DR | PARMA | OH | 2824952855 | 31-AUG-17 | $183.61 |
| 0748 | RUE21 #0748 | 511 VALLEY MALL EAST (SP# A9) | WENATCHEE | WA | 2824952873 | 31-AUG-17 | $184.28 |
| 0721 | RUE21 #0721 | 2373 S HIGHWAY 27 | CLERMONT | FL | 2824952874 | 31-AUG-17 | $181.90 |
| 0609 | RUE21 #0609 | 3404 FAIRLANE DR | ALLEN PARK | MI | 2824952875 | 31-AUG-17 | $255.00 |
| 0625 | RUE21 #0625 | 1423 EAGLE DR | RUSTON | LA | 2824952876 | 31-AUG-17 | $187.85 |
| 0673 | RUE21 #0673 | 867 DAWSONVILLE HIGHWAY SP 820 | GAINESVILLE | GA | 2824952878 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE  64   OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0673 | RUE21 #0673 | 867 DAWSONVILLE HIGHWAY SP 820 | GAINESVILLE | GA | 2824952878 | 31-AUG-17 | $170.00 |
| 0646 | RUE21 #0646 | 1501 LAFAYETTE PKWY | LAGRANGE | GA | 2824952879 | 31-AUG-17 | $170.00 |
| 0668 | RUE21 #0668 | 1701 MCFARLAND BLVD E STE 200 | TUSCALOOSA | AL | 2824952880 | 31-AUG-17 | $170.00 |
| 0732 | RUE21 #0732 | 3501 N. GRANVILLE AVE. (SP# J 06 B) | MUNCIE | IN | 2824952881 | 31-AUG-17 | $272.85 |
| 0946 | RUE21 #0946 | 1060 NE E ST | GRANTS PASS | OR | 2824952914 | 31-AUG-17 | $170.00 |
| 1173 | RUE21 #1173 | 629 VETERANS PKWY N | MOULTRIE | GA | 2824952915 | 31-AUG-17 | $170.00 |
| 0669 | RUE21 #0669 | 1404 OLD ABERDEEN RD | COLUMBUS | MS | 2824952916 | 31-AUG-17 | $181.90 |
| 0583 | RUE21 #0583 | 7409 S OLYMPIA AVE SW | TULSA | OK | 2824952917 | 31-AUG-17 | $255.00 |
| 0735 | RUE21 #0735 | 432 N 325 E | HARRISVILLE | UT | 2824952918 | 31-AUG-17 | $182.07 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:              CUSTOMER NUMBER:       Invoice Number

RUE21 #BILLING                    2330042            S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 65 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0716 | RUE21 #0716 | 4224 S NEW BRAUNFELS AVE STE 104 | SAN ANTONIO | TX | 2824952919 | 31-AUG-17 | $184.03 |
| 1117 | RUE21 #1117 | 2280 SUNRISE MALL | MASSAPEQUA | NY | 2824952923 | 31-AUG-17 | $184.67 |
| 1088 | RUE21 #1088 | 6100 E O ST STE 324 | LINCOLN | NE | 2824952924 | 31-AUG-17 | $182.33 |
| 1334 | RUE21 #1334 | 50 FOX RUN RD STE 78 | NEWINGTON | NH | 2824952925 | 31-AUG-17 | $255.00 |
| 1574 | RUE21 #1574 | 1305 E BROAD AVE STE 17 | ROCKINGHAM | NC | 2824952926 | 31-AUG-17 | $70.11 |
| 0518 | RUE21 #0518 | 2112 SW H K DODGEN LOOP STE 137 | TEMPLE | TX | 2824952932 | 31-AUG-17 | $71.11 |
| 1063 | RUE21 #1063 | 2720 RENAISSANCE SQ | FORT WORTH | TX | 2824952933 | 31-AUG-17 | $184.03 |
| | RUE21 #687 | 505 RETAIL WAY | LOUISBURG | NC | 2824952934 | 31-AUG-17 | $181.48 |
| 1542 | RUE21 #1542 | 3107 W BROADWAY BLVD | SEDALIA | MO | 2824952935 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT  ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 66 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1542 | RUE21 #1542 | 3107 W BROADWAY BLVD | SEDALIA | MO | 2824952935 | 31-AUG-17 | $170.00 |
| 1580 | RUE21 #1580 | 1262 VOCKE RD STE 196 | CUMBERLAND | MD | 2824952936 | 31-AUG-17 | $65.68 |
| 1354 | RUE21 #1354 | 235 ROLLING HILLS CIR | EASLEY | SC | 2824952937 | 31-AUG-17 | $170.00 |
| 0956 | RUE21 #0956 | 1600 N JACKSON ST SP # 222 | TULLAHOMA | TN | 2824952938 | 31-AUG-17 | $72.09 |
| 0591 | RUE21 #0591 | 8219 SH SP | SAN ANTONIO | TX | 2824952939 | 31-AUG-17 | $184.03 |
| 1348 | RUE21 #1348 | 1701 FAIRWAY DR STE 15A | ALVIN | TX | 2824952940 | 31-AUG-17 | $180.63 |
| 0031 | RUE21 #0031 | 4973 INTERNATIONAL DR STE 3F33 | ORLANDO | FL | 2824952941 | 31-AUG-17 | $362.10 |
| 0209 | RUE21 #0209 | 601 SE 36TH ST STE 107 | NEWTON | KS | 2824952942 | 31-AUG-17 | $184.45 |
| 0531 | RUE21 #0531 | 9600 I H-35 SERVICE RD | AUSTIN | TX | 2824952943 | 31-AUG-17 | $106.65 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 67 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0538 | RUE21 #0538 | 3850 MARKET CENTER DR | TUPELO | MS | 2824952944 | 31-AUG-17 | $70.44 |
| 0549 | RUE21 #0549 | 700 S TELSHOR BLVD STE 1522 | LAS CRUCES | NM | 2824952945 | 31-AUG-17 | $184.13 |
| 0551 | RUE21 #0551 | 3250 GATEWAY BLVD STE 106 | PRESCOTT | AZ | 2824952946 | 31-AUG-17 | $170.00 |
| 1339 | RUE21 #1339 | 4300 MEADOWS LN STE 2590 | LAS VEGAS | NV | 2824952947 | 31-AUG-17 | $255.00 |
| 1464 | RUE21 #1464 | 402 CARR LN STE A | ESPANOLA | NM | 2824952948 | 31-AUG-17 | $184.55 |
| 1506 | RUE21 #1506 | 3600 COUNTRY CLUB DR STE 116 | JEFFERSON CITY | MO | 2824952949 | 31-AUG-17 | $170.00 |
| 0487 | RUE21 #0487 | 1022 S MAIN ST STE B | KERNERSVILLE | NC | 2824952950 | 31-AUG-17 | $70.11 |
| 0520 | RUE21 #0520 | 166 STATION DR | ANDERSON | SC | 2824952951 | 31-AUG-17 | $65.68 |
| 0526 | RUE21 #0526 | 3680 E FRANKLIN BLVD | GASTONIA | NC | 2824952952 | 31-AUG-17 | $70.11 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG  / TERR |
| PAGE  68  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:  4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0526 | RUE21 #0526 | 3680 E FRANKLIN BLVD | GASTONIA | NC | 2824952952 | 31-AUG-17 | $70.11 |
| 1565 | RUE21 #1565 | 3424 BEL AIR MALL STE F-1 | MOBILE | AL | 2824952953 | 31-AUG-17 | $65.68 |
| 0470 | RUE21 #0470 | 4840 TANGER OUTLET BLVD UNIT 1040 | NORTH CHARLESTON | SC | 2824952954 | 31-AUG-17 | $98.52 |
| 0493 | RUE21 #0493 | 1180 BLOWING ROCK RD STE D7 | BOONE | NC | 2824952955 | 31-AUG-17 | $70.11 |
| 0947 | RUE21 #0947 | 180 COBB PKWY S STE C26 | MARIETTA | GA | 2824952986 | 31-AUG-17 | $170.00 |
| 0924 | RUE21 #0924 | 100 MANHATTAN TOWN CTR STE 635 | MANHATTAN | KS | 2824952987 | 31-AUG-17 | $185.22 |
| 0976 | RUE21 #0976 | 2300 E 17TH ST STE 1145 | IDAHO FALLS | ID | 2824952988 | 31-AUG-17 | $98.52 |
| 1479 | RUE21 #1479 | 6650 S WESTNEDGE AVE STE 151 | PORTAGE | MI | 2824952989 | 31-AUG-17 | $170.00 |
| 0908 | RUE21 #0908 | 1140 E BRICKYARD RD | SALT LAKE CITY | UT | 2824952990 | 31-AUG-17 | $70.19 |

TOTAL BALANCE
DUE UPON RECEIPT

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 69 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0975 | RUE21 #0975 | 210 FOUR SEASONS TOWN CTR | GREENSBORO | NC | 2824952991 | 31-AUG-17 | $105.17 |
| 1601 | RUE21 #1601 | 300 MONTICELLO AVE STE 103 | NORFOLK | VA | 2824952992 | 31-AUG-17 | $175.11 |
| 0177 | RUE21 #0177 | 38573 TANGER DR STE 107 | NORTH BRANCH | MN | 2824952993 | 31-AUG-17 | $182.54 |
| 0436 | RUE21 #0436 | 12551 JEFFERSON AVE STE 185 | NEWPORT NEWS | VA | 2824952994 | 31-AUG-17 | $175.11 |
| 0466 | RUE21 #0466 | 1500 DOGWOOD DR SE STE C | CONYERS | GA | 2824952995 | 31-AUG-17 | $170.00 |
| 0498 | RUE21 #0498 | 5757 S US HIGHWAY 41 | TERRE HAUTE | IN | 2824952996 | 31-AUG-17 | $70.28 |
| 1431 | RUE21 #1431 | 601 S PIONEER WAY STE C | MOSES LAKE | WA | 2824953000 | 31-AUG-17 | $183.43 |
| 1475 | RUE21 #1475 | 200 WESTGATE DR STE W101 | BROCKTON | MA | 2824953001 | 31-AUG-17 | $170.00 |
| 1583 | RUE21 #1583 | 2626 NEZ PERCE DR STE A | LEWISTON | ID | 2824953002 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR                                                                    CONTINUED

                                                                       SUMMARY

CUSTOMER NAME:                 CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                    2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 70 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1583 | RUE21 #1583 | 2626 NEZ PERCE DR STE A | LEWISTON | ID | 2824953002 | 31-AUG-17 | $170.00 |
| 0107 | RUE21 #0107 | 6170 GRAND AVE STE 615 | GURNEE | IL | 2824953003 | 31-AUG-17 | $170.00 |
| 0407 | RUE21 #0407 | 1650 PREMIUM OUTLET BLVD STE 1227 | AURORA | IL | 2824953004 | 31-AUG-17 | $255.00 |
| 1427 | RUE21 #1427 | F103A WOODFIELD MALL | SCHAUMBURG | IL | 2824953011 | 31-AUG-17 | $170.00 |
| 1484 | RUE21 #1484 | 1651 E US HIGHWAY 223 STE A | ADRIAN | MI | 2824953012 | 31-AUG-17 | $170.00 |
| 0440 | RUE21 #0440 | 1200 S CLEARVIEW PKWY STE 1140 | HARAHAN | LA | 2824953013 | 31-AUG-17 | $373.15 |
| 0471 | RUE21 #0471 | 210 GASSER RD STE 105 | BARABOO | WI | 2824953014 | 31-AUG-17 | $103.94 |
| 0477 | RUE21 #0477 | 908 W SHAWNEE ST | MUSKOGEE | OK | 2824953015 | 31-AUG-17 | $65.68 |
| 0506 | RUE21 #0506 | 1480 CONCORD PKWY N STE 30 | CONCORD | NC | 2824953016 | 31-AUG-17 | $181.91 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 71 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:    4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1019 | RUE21 #1019 | 6834 WESLEY ST STE H | GREENVILLE | TX | 2824953017 | 31-AUG-17 | $71.11 |
| 0564 | RUE21 #0564 | 2001 E DIXON BLVD | SHELBY | NC | 2824953018 | 31-AUG-17 | $181.48 |
| 0788 | RUE21 #0788 | 205 PALM BAY RD NE STE 125 | WEST MELBOURNE | FL | 2824953019 | 31-AUG-17 | $181.90 |
| 0952 | RUE21 #0952 | 4201 N SHILOH DR SP 1220 | FAYETTEVILLE | AR | 2824953020 | 31-AUG-17 | $106.89 |
| 1029 | RUE21 #1029 | 3667 STONECREEK BLVD | CINCINNATI | OH | 2824953021 | 31-AUG-17 | $70.28 |
| 0940 | RUE21 #0940 | 1109 N 1ST ST | JESUP | GA | 2824953022 | 31-AUG-17 | $170.00 |
| 0945 | RUE21 #0945 | 403 DAISY DR # C | TAHLEQUAH | OK | 2824953023 | 31-AUG-17 | $170.00 |
| 0636 | RUE21 #0636 | 831 LANCASTER DR NE STE 188 | SALEM | OR | 2824953024 | 31-AUG-17 | $170.00 |
| 1077 | RUE21 #1077 | 1350 TRAVIS BLVD # 1401 | FAIRFIELD | CA | 2824953025 | 31-AUG-17 | $65.68 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:                CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                2330042                S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL       MAINTENANCE       SUMMARY

 NCR

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 72 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1077 | RUE21 #1077 | 1350 TRAVIS BLVD # 1401 | FAIRFIELD | CA | 2824953025 | 31-AUG-17 | $65.68 |
| 1539 | RUE21 #1539 | 630 SPOTSYLVANIA MALL | FREDERICKSBURG | VA | 2824953026 | 31-AUG-17 | $174.51 |
| 1359 | RUE21 #1359 | 169 WAL MART WAY | MAYSVILLE | KY | 2824953027 | 31-AUG-17 | $170.00 |
| 1435 | RUE21 #1435 | 1600 RIO ROAD EAST STE 1504 | CHARLOTTESVILLE | VA | 2824953028 | 31-AUG-17 | $174.51 |
| 1540 | RUE21 #1540 | 1233 W RANCHO VISTA BLVD STE 509 | PALMDALE | CA | 2824953029 | 31-AUG-17 | $170.00 |
| 0766 | RUE21 #0766 | 3887 PROMENADE PKWY STE B4 | DIBERVILLE | MS | 2824953030 | 31-AUG-17 | $181.90 |
| 1373 | RUE21 #1373 | 219 MARLBORO AVE STE 38 | EASTON | MD | 2824953031 | 31-AUG-17 | $170.00 |
| 0555 | RUE21 #0555 | 4901 N KICKAPOO AVE STE 1024 | SHAWNEE | OK | 2824953032 | 31-AUG-17 | $170.00 |
| 1440 | RUE21 #1440 | 205 E COUNTY ROAD 6 STE I | ELKHART | IN | 2824953033 | 31-AUG-17 | $181.90 |

TOTAL BALANCE
DUE UPON RECEIPT

 NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 73 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:  4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1247 | RUE21 #1247 | 6909 N LOOP 1604 E STE 1139 | SAN ANTONIO | TX | 2824953034 | 31-AUG-17 | $184.03 |
| 1295 | RUE21 #1295 | 550 S GEAR AVE STE 55 | WEST BURLINGTON | IA | 2824953035 | 31-AUG-17 | $181.90 |
| 1472 | RUE21 #1472 | 720 WOOLLOMES AVE STE 102 | DELANO | CA | 2824953036 | 31-AUG-17 | $170.00 |
| 1114 | RUE21 #1114 | 1500 SE EAST DEVILS LAKE RD STE 111 | LINCOLN CITY | OR | 2824953037 | 31-AUG-17 | $170.00 |
| 1205 | RUE21 #1205 | 1111 E ARMY POST RD STE 35 | DES MOINES | IA | 2824953038 | 31-AUG-17 | $180.20 |
| 1178 | RUE21 #1178 | 4400 NORTH FWY STE 300 | HOUSTON | TX | 2824953039 | 31-AUG-17 | $184.03 |
| 1050 | RUE21 #1050 | 3677 E FAIRVIEW AVE | MERIDIAN | ID | 2824953040 | 31-AUG-17 | $65.68 |
| 1051 | RUE21 #1051 | 9622 AIRLINE HWY, (SP# C7 & C8) | BATON ROUGE | LA | 2824953041 | 31-AUG-17 | $72.24 |
| 1085 | RUE21 #1085 | 340 W 14 MILE RD | TROY | MI | 2824953042 | 31-AUG-17 | $65.68 |

TOTAL BALANCE
DUE UPON RECEIPT



CONTINUED

SUMMARY

CUSTOMER NAME:          CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING                    2330042                    S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➤
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 74 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1085 | RUE21 #1085 | 340 W 14 MILE RD | TROY | MI | 2824953042 | 31-AUG-17 | $65.68 |
| 1066 | RUE21 #1066 | 433 OPRY MILLS DR # 329 A | NASHVILLE | TN | 2824953043 | 31-AUG-17 | $143.52 |
| 0640 | RUE21 #0640 | 3121 WILDFLOWER DR STE 100 | BRYAN | TX | 2824953044 | 31-AUG-17 | $276.05 |
| 0654 | RUE21 #0654 | 2571 US HIGHWAY 70 SE | HICKORY | NC | 2824953045 | 31-AUG-17 | $272.85 |
| 0782 | RUE21 #0782 | 200 SW C AVE STE 110-111 | LAWTON | OK | 2824953046 | 31-AUG-17 | $255.00 |
| 0801 | RUE21 #0801 | 6230 WOOD GLEN DR STE 109 | SAN ANTONIO | TX | 2824953047 | 31-AUG-17 | $184.03 |
| 0902 | RUE21 #0902 | 3528 E RACE AVE | SEARCY | AR | 2824953048 | 31-AUG-17 | $186.58 |
| 0206 | RUE21 #0206 | 800 STEVEN B TANGER BLVD ST # 206 | COMMERCE | GA | 2824953079 | 31-AUG-17 | $98.52 |
| 0728 | RUE21 #0728 | 20506 HIGHWAY 59 N STE 200 | HUMBLE | TX | 2824953080 | 31-AUG-17 | $182.33 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

CUSTOMER NAME:        CUSTOMER NUMBER:        Invoice Number

RUE21 #BILLING        2330042        S900075186

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL    MAINTENANCE    SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 75 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To: 4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0762 | RUE21 #0762 | 1417 W PACHECO BLVD | LOS BANOS | CA | 2824953081 | 31-AUG-17 | $170.00 |
| 0761 | RUE21 #0761 | 18700 LIMESTONE COMMERCIAL DR STE 300 | PFLUGERVILLE | TX | 2824953082 | 31-AUG-17 | $184.03 |
| 0692 | RUE21 #0692 | 1358 E HILLSIDE DR | BROKEN ARROW | OK | 2824953083 | 31-AUG-17 | $170.00 |
| 1101 | RUE21 #1101 | 2929 TURNER HILL RD STE 1170 | LITHONIA | GA | 2824953084 | 31-AUG-17 | $170.00 |
| 1138 | RUE21 #1138 | 1201 N HILL FIELD RD STE 1096 | LAYTON | UT | 2824953085 | 31-AUG-17 | $181.65 |
| 0115 | RUE21 #0115 | 1 CROSSGATES MALL ROAD SPACE M206 | ALBANY | NY | 2824953093 | 31-AUG-17 | $183.60 |
| 0409 | RUE21 #0409 | 1645 PARKWAY STE 900 | SEVIERVILLE | TN | 2824953094 | 31-AUG-17 | $186.58 |
| 0163 | RUE21 #0163 | 60 OUTLET SQ | HERSHEY | PA | 2824953095 | 31-AUG-17 | $180.20 |
| 0450 | RUE21 #0450 | 2601 DAWSON RD STE A7-8 | ALBANY | GA | 2824953096 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

**NCR**

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE 76 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0450 | RUE21 #0450 | 2601 DAWSON RD STE A7-8 | ALBANY | GA | 2824953096 | 31-AUG-17 | $170.00 |
| 0486 | RUE21 #0486 | 271 NORTHGATE MALL DR | CHATTANOOGA | TN | 2824953097 | 31-AUG-17 | $71.76 |
| 0509 | RUE21 #0509 | 4401 N INTERSTATE 35 STE 301 | ROUND ROCK | TX | 2824953098 | 31-AUG-17 | $368.05 |
| 0508 | RUE21 #0508 | 1330 SCHEELS DR STE 108 | SPARKS | NV | 2824953099 | 31-AUG-17 | $170.00 |
| 0554 | RUE21 #0554 | 3290 NC 87 S | SANFORD | NC | 2824953100 | 31-AUG-17 | $181.91 |
| 0630 | RUE21 #0630 | 7167 COASTAL BLVD | BROOKSVILLE | FL | 2824953101 | 31-AUG-17 | $181.05 |
| 1587 | RUE21 #1587 | 7611 W THOMAS RD STE F20 | PHOENIX | AZ | 2824953110 | 31-AUG-17 | $65.68 |
| 1183 | RUE21 #1183 | 244 E 5TH ST N | BURLEY | ID | 2824953111 | 31-AUG-17 | $65.68 |
| 1132 | RUE21 #1132 | 16037 SOUTH HARLEM AVENUE (SP 28) | TINLEY PARK | IL | 2824953112 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

# NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 77 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1496 | RUE21 #1496 | 1600 MILLER TRUNK HWY STE J12A | DULUTH | MN | 2824953113 | 31-AUG-17 | $184.24 |
| 1564 | RUE21 #1564 | 4301 W WISCONSIN AVE STE 828 | APPLETON | WI | 2824953114 | 31-AUG-17 | $103.45 |
| 1083 | RUE21 #1083 | 424 FAIRVIEW AVE STE 400 | HUDSON | NY | 2824953115 | 31-AUG-17 | $70.94 |
| 1034 | RUE21 #1034 | 1349 N WESTWOOD BLVD | POPLAR BLUFF | MO | 2824953116 | 31-AUG-17 | $65.68 |
| 0615 | RUE21 #0615 | 4665 GARTH ROAD SP 200 | BAYTOWN | TX | 2824953117 | 31-AUG-17 | $184.03 |
| 0662 | RUE21 #0662 | 3661 EISENHOWER PKWY STE 35 | MACON | GA | 2824953118 | 31-AUG-17 | $170.00 |
| 0693 | RUE21 #0693 | 555 JOHN F KENNEDY RD STE 646 | DUBUQUE | IA | 2824953119 | 31-AUG-17 | $181.90 |
| 0663 | RUE21 #0663 | 216 MOUNT BERRY SQ NE | ROME | GA | 2824953120 | 31-AUG-17 | $170.00 |
| 0695 | RUE21 #0695 | 2390 CHESTNUT NE (SP# B7) | ORANGEBURG | SC | 2824953121 | 31-AUG-17 | $170.00 |

TOTAL BALANCE
DUE UPON RECEIPT

NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL      MAINTENANCE      SUMMARY

 NCR

Comments:

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| PAGE NUMBER | INVOICE INQUIRIES | NCR ORG / TERR |
| PAGE 78 OF 79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| CUSTOMER | | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 0695 | RUE21 #0695 | 2390 CHESTNUT NE (SP# B7) | ORANGEBURG | SC | 2824953121 | 31-AUG-17 | $170.00 |
| 0 | RUE21 #1090 | 2610 S DOUGLAS HWY STE 320 | GILLETTE | WY | 2824953122 | 31-AUG-17 | $65.68 |
| 0374 | RUE21 #0374 | 1700 NORMAN DR SPC 1222 | VALDOSTA | GA | 2824953123 | 31-AUG-17 | $170.00 |
| 0452 | RUE21 #0452 | 1615 E EMPIRE ST STE 1435 | BLOOMINGTON | IL | 2824953124 | 31-AUG-17 | $170.00 |
| 0454 | RUE21 #0454 | 352 S. COLLEGE RD  (SP# 10 D) | WILMINGTON | NC | 2824953125 | 31-AUG-17 | $181.91 |
| 0460 | RUE21 #0460 | 335 PREMIER BLVD | ROANOKE RAPIDS | NC | 2824953126 | 31-AUG-17 | $70.28 |
| 1481 | RUE21 #1481 | 656 APACHE MALL | ROCHESTER | MN | 2824953127 | 31-AUG-17 | $183.82 |
| 1018 | RUE21 #1018 | 1075 N BRIDGE ST STE 118 | CHILLICOTHE | OH | 2824953128 | 31-AUG-17 | $70.45 |
| 1076 | RUE21 #1076 | 22500 TOWN CIR STE 1171 | MORENO VALLEY | CA | 2824953129 | 31-AUG-17 | $65.68 |

TOTAL BALANCE
DUE UPON RECEIPT

 NCR

CONTINUED

SUMMARY

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number |
|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.

MAIL
PAYMENT ➡
TO

ORIGINAL        MAINTENANCE        SUMMARY

**Comments:**

| INVOICE NUMBER | INVOICE DATE | DUE DATE |
|---|---|---|
| S900075186 | 16-SEP-17 | Upon Receipt |
| **PAGE NUMBER** | **INVOICE INQUIRIES** | **NCR ORG / TERR** |
| PAGE  79  OF  79 | 1-800-CALL-NCR | 201401032 / |

Invoiced To:   4731791

Attn:AP Expenses
RUE21 #BILLING
800 COMMONWEALTH DR ST # 100
WARRENDALE, PA 15086

| PO NUMBER | NCR CONTRACT NUMBER | BILLING FREQUENCY |
|---|---|---|
| 5378 | 1092966 | |

| | CUSTOMER | LOCATION | | | INVOICE NUMBER | BILLING END DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1094 | RUE21 #1094 | 1700 MARKET LANE SP 60 | NORFOLK | NE | 2824953130 | 31-AUG-17 | $70.60 |
| 1032 | RUE21 #1032 | 300 S 24TH ST W | BILLINGS | MT | 2824953131 | 31-AUG-17 | $255.00 |
| 1154 | RUE21 #1154 | 131 COLONIE CTR STE 407 | ALBANY | NY | 2824953132 | 31-AUG-17 | $183.60 |

| | |
|---|---|
| TOTAL BALANCE DUE UPON RECEIPT | $112,368.63 |



TO ENSURE PROPER CREDIT, PLEASE RETURN THIS PORTION WITH YOUR PAYMENT.

| CUSTOMER NAME: | CUSTOMER NUMBER: | Invoice Number | SUMMARY |
|---|---|---|---|
| RUE21 #BILLING | 2330042 | S900075186 | |

WE TAKE CUSTOMER SATISFACTION PERSONALLY AND APPRECIATE YOUR BUSINESS.



MAIL PAYMENT TO ➡ NCR CORPORATION
14181 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PLEASE PAY
$112,368.63